Exhibit G

**DISTRICT ATTORNEY**
**KINGS COUNTY**
350 JAY STREET
BROOKLYN, NY 11201-2908
(718) 250-2000
WWW.BROOKLYNDA.ORG

**Eric Gonzalez**
District Attorney

**[INSERT NAME]**
Assistant District Attorney

[INSERT DATE]

[INSERT D/C INFO]

Re: [INSERT CASE NAME]
Kings County Dkt./Ind. No. [#########]

In connection with the above-named case, the People voluntarily provide the following information regarding:

**MOS NAME: JASON SHARP**

**MOS TAX: 935731**

in satisfaction (to the extent applicable) of their constitutional, statutory, and ethical obligations. In addition to any information provided below, disciplinary information regarding this officer may exist online at the following websites: https://www1.nyc.gov/site/ccrb/policy/MOS-records.page, https://nypdonline.org/link/13, and https://www.50-a.org. The People make no representation regarding the accuracy of any information contained on these websites. In addition, the People have provided all lawsuits known to the People through NYPD documents, the NYC Law Department's public website of civil suits filed against officers (https://www1.nyc.gov/site/law/public-resources/nyc-administrative-code-7-114.page), and orally relayed to the People by officers. Please note that additional cases may or may not exist on the following public websites: https://pacer.uscourts.gov/ https://iapps.courts.state.ny.us/webcivil/FCASMain; and https://iapps.courts.state.ny.us/nyscef/Login. The People reserve the right to object to the use or introduction of any or all disclosures provided below and any other potential impeachment information.

The People have attached to this letter all underlying records related to the allegations contained in this disclosure letter that are in the actual possession of the Kings County District Attorney's Office, as noted below. Otherwise, KCDA's Law Enforcement Transparency Unit has submitted a request to the NYPD for Internal Affairs logs associated with the below disclosures that are not in KCDA's actual possession and will provide any such documents to the defense upon receipt.

---

**Disclosure # 1:**
THE PEOPLE ARE AWARE OF THE FOLLOWING FEDERAL CIVIL RIGHTS ACTION(S) AND/OR STATE TORT CIVIL LAWSUIT(S) IN WHICH THE INDICATED OFFICER HAS BEEN NAMED AS AN INDIVIDUAL DEFENDANT. NOTE, THE DISPOSITION INFORMATION MAY NOT BE CURRENT:

| PLAINTIFF | DOCKET # | COURT | FILED | DISPOSED | DISPOSITION |
|---|---|---|---|---|---|
| LIONEL ROBERTSON | 13-CV-01172 | E.D.N.Y. | 04/10/2013 | 10/29/2013 | SETTLEMENT |

**Disclosure # 2:**
DATE: 03/02/2006
SERIAL NUMBER: M06-470
LOG #06-07183
ALLEGATION: MISSING PROP FROM PRISONER (UNSUBSTANTIATED)
CASE STATUS: CLOSED ON 03/31/2006

**SEE "SHARP 935731 06-07183_Redacted" FOR ADDITIONAL INFORMATION**

**Disclosure # 3:**
DATE: 03/24/2008
SERIAL NUMBER: C08-0293
ALLEGATION: FAIL T/PROVIDE NAME-SHIELD (UNSUBSTANTIATED)
CASE STATUS: CLOSED ON 03/20/2009
**SEE "SHARP 935731 08-11739_Redacted" FOR ADDITIONAL INFORMATION**

**Disclosure # 4:**
**LOSS OF I.D. CARD**
DATE: 06/08/2011
ALLEGATION: MOS LOST HIS DEPARTMENT I.D. CARD DURING A FOOT PURSUIT MOS WAS NEGLIGENT IN SAFEGUARDING DEPARTMENT I.D. CARD.
ACTION TAKEN: COMMAND DISCIPLINE ISSUED
**PER NYPD, THEY DO NOT PROVIDE ADDITIONAL INFORMATION FOR "LOSS OF ID CARD" INCIDENTS.**

**Disclosure # 5:**
DATE: 06/23/2011
SERIAL NUMBER: C11-0516
ALLEGATION: FADO-FORCE (UNSUBSTANTIATED)
CASE STATUS: CLOSED ON 01/31/2013
**SEE "SHARP 935731 11-26774_Redacted" FOR ADDITIONAL INFORMATION**

**Disclosure # 6:**
DATE: 03/02/2013
SERIAL NUMBER: M13-0688
IA #13-0688
ALLEGATION: DOMESTIC ASSAULT, ARRESTED MOS OUTSIDE AGENCY OTHER, SUSPENDED MOS DOMESTIC NON-INTERNAL AFFAIRS BUREAU
DISPOSITION: SUBSTANTIATED
CASE STATUS: CLOSED ON 04/01/2014
**SEE "SHARP 935731 13-09024_Redacted" FOR ADDITIONAL INFORMATION**

**Disclosure # 7:**
DATE: 03/13/2013
SERIAL NUMBER: 20139174
DADS #2013-9174

1. SAID MOS SHARP, ASSIGNED TO GANG SQUAD BROOKLYN NORTH, WHILE OFF DUTY, ON OR ABOUT MARCH 2, 2013, WITHIN THE CONFINES OF NASSAU COUNTY, NEW YORK, ENGAGED IN CONDUCT PREJUDICIAL TO THE GOOD ORDER, EFFICIENCY OR DISCIPLINE OF THE DEPARTMENT IN THAT SAID MOS WAS IN A PHYSICAL ALTERCATION WITH AN INDIVIDUAL KNOWN TO THIS DEPARTMENT.
2. SAID MOS SHARP, ASSIGNED TO GANG SQUAD BROOKLYN NORTH, WHILE OFF DUTY, ON OR ABOUT MARCH 2, 2013, WITHIN THE CONFINES OF NASSAU COUNTY, NEW YORK, ENGAGED IN CONDUCT PREJUDICIAL TO THE GOOD ORDER, EFFICIENCY OR DISCIPLINE OF THE DEPARTMENT IN THAT SAID MOS DID KNOWINGLY ACT IN A MANNER LIKELY TO BE INJURIOUS TO THE PHYSICAL, MENTAL OR MORAL WELFARE OF A CHILD LESS THAN SEVENTEEN YEARS OLD.
3. SAID MOS SHARP ASSIGNED TO GANG SQUAD BROOKLYN NORTH, WHILE OFF DUTY, ON OR ABOUT MARCH 2, 2013, WITHN THE CONFINES OF NASSAU COUNTY, NEW YORK, ENGAGED IN CONDUCT PREJUDICIAL TO THE GOOD ORDER, EFFICIENCY OR DISCIPILNE OF THE DEPARTMENT IN THAT SAID MOS DAMAGED A SECOND FLOOR HALLWAY WALL.

DISPOSITION: 1. GUILTY. 2. GUILTY. 3. GUILTY. (PLEA).
ACTION TAKEN: RESPONDENT COMPLY WITH, AND COMPLETE, ANY AND ALL COUNSELING PROGRAMS AS DETERMINED BY THE DEPARTMENT AND FORFEITURE OF THIRTY (30) PRE-TRIAL SUSPENSION DAYS

CASE STATUS: CLOSED ON 02/26/2015
**SEE "SHARP 935731 DADS 2013-9174" FOR ADDITIONAL INFORMATION.**

**Disclosure # 8:**
DATE: 02/07/2019
IAB LOG #19-4294
ICMT CASE #OG19-2113
ALLEGATION: FAIL TO NOTIFY - DUTY CAPTAIN/OPERATIONS (SUBSTANTIATED)
ALLEGATION: FAIL TO NOTIFY - INTERNAL AFFAIRS BUREAU (SUBSTANTIATED)
CASE STATUS: CLOSED ON 03/18/2019
ACTION TAKEN: SCHEDULE A COMMAND DISCIPLINE
**SEE "SHARP 935731 IAB LOG #19-4294_REDACTED" FOR ADDITIONAL INFORMATION.**

**Disclosure # 9:**
DATE: 02/12/2019
IAB LOG #19-5106
ICMT CASE #OG19-2424
ALLEGATION: FAIL TO NOTIFY - DUTY CAPTAIN/OPERATIONS (SUBSTANTIATED)
ALLEGATION: FAIL TO NOTIFY - INTERNAL AFFAIRS BUREAU (SUBSTANTIATED)
CASE STATUS: CLOSED ON 03/08/2019
ACTION TAKEN: SCHEDULE A COMMAND DISCIPLINE
**SEE "SHARP 935731 IAB LOG #19-5106_REDACTED" FOR ADDITIONAL INFORMATION.**

**Disclosure # 10:**
DATE: 09/16/2019
IAB LOG #19-34299
ICMT CASE #M19-1967
ALLEGATION: PROFILING - RACE/COLOR/ETHNICITY/NATIONAL (UNSUBSTANTIATED)
CASE STATUS: CLOSED ON 03/10/2020
ACTION TAKEN: NO ACTION TAKEN
**SEE "SHARP 935731 19-34299_Redacted" FOR ADDITIONAL INFORMATION**

**Disclosure # 11:**
DATE: 10/03/2023
IAB LOG #: 23-29269
ICMT CASE #: OG23-14323
ALLEGATION: MEMOBOOK INCOMPLETE/IMPROPER - (SUBSTANTIATED)
ALLEGATION: OTHER DEPT RULES/PROCEDURES VIOLATION- (UNSUBSTANTIATED) - ALTERED NYPD UNIFORM IN VIOLATION OF P.G
CASE STATUS: CLOSED ON 10-18-2023
ACTION TAKEN: LETTER OF INSTRUCTION
**SEE "SHARP 935731 23-29269_Redacted" FOR ADDITIONAL INFORMATION**

**Disclosure # 12:**
DATE: 02/03/2025
IAB LOG # : 25-3265
ICMT CASE # : OG25-1555
ALLEGATION : OTHER DEPT RULES/PROCEDURES VIOLATION -(UNSUBSTANTIATED) - DIDN'T MEET WITH C/V AT AGREED UPON TIME.
CASE STATUS : CLOSED ON 2025-03-04
ACTION TAKEN : NO ACTION TAKEN
**SEE "SHARP 935731 25-03265" FOR ADDITIONAL INFORMATION**

**FOR CCRB DISCLOSURES SEE THIS OFFICER'S SEPARATELY PROVIDED CCRB DOCUMENT(S).**

**THE CCRB DOCUMENT(S) DISCLOSE ANY PENDING, SUBSTANTIATED, UNSUBSTANTIATED, AND OTHER MISCONDUCT NOTED ALLEGATIONS AGAINST THIS OFFICER THAT ARE KNOWN TO THE PEOPLE. THE DOCUMENTS ALSO INCLUDE, IF ANY, THE UNDERLYING CCRB DOCUMENTS IN THE PEOPLE'S POSSESSION. ALTHOUGH THE PRINT DATES ON THE CCRB DOCUMENTS MAY VARY, THE ALLEGATION HISTORY PROVIDED IS UP TO DATE THROUGH APRIL 25, 2025, AS SUCH THE DISPOSITION INFORMATION MAY NOT BE UP TO DATE.**

Eric Gonzalez
District Attorney
Kings County

| Internal Case Management System Worksheet - Internal Affairs Log | | | | Top Allegation<br>DOMESTIC INCIDENT - END WELFARE CHILD/NO ORDER OF PROTECTION | Group<br>CC-COMMAND CENTER<br>Date of This Report<br>03/03/2013 | |
|---|---|---|---|---|---|---|
| Date Reported<br>03/02/2013 | Date Assigned | IAB Log No.<br>2013-9024 | Case No.<br>(CC) 2013-9024 | Folder Type | Follow-Up No.<br>1 | Worksheet Tracking No.<br>34871 |

| Date/Time Reported | SOL Date | Occurrence From Date/Time | Occurrence To Date/Time |
|---|---|---|---|
| 03/02/2013 23:35 | 09/02/2014 | 03/02/2013 17:30 | 03/02/2013 17:30 |
| **Contact Type**<br>TELEPHONE | **Source**<br>CALLER ID | **Source Number**<br>[redacted] | **Position Number**<br>R2244 RECORDED |

| Grouped With |
|---|
| IAB Log No: 2013 - 10644 |
| IAB Log No: 2013 - 13477 |

| Person's Last Name, First M.I.<br>[redacted] | | | Role<br>REPORTER | Status<br>UNIFORM MEMBER OF SERVICE | Res. Pct. |
|---|---|---|---|---|---|
| Anonymous<br>NO | Anonymous# | | | Call Back Code | |
| MOS TAXID<br>[redacted] | Command<br>171-PATROL BORO QUEENS SOUTH | Rank<br>SGT | Shield<br>[redacted] | | |
| Appointment Date<br>[redacted] | | | Years Employed<br>[redacted] | | |
| Nickname/Alias/Middle Name | | | | | |
| This Person and Subject Live Together | Identify Subject? | This Person States Subject is | | | |
| On Duty | In Uniform | Squad | Chart | Primary Assignment | |
| PERSON TESTS | | | | | |

| Person's Last Name, First M.I.<br>SHARP, JASON J | | | Role<br>SUBJECT | Status<br>UNIFORM MEMBER OF SERVICE | Res. Pct. |
|---|---|---|---|---|---|
| MOS TAXID<br>935731 | Command<br>594-GANG SQUAD BROOKLYN NORTH | Rank<br>DT3 | Shield<br>03276 | | |
| Appointment Date<br>07/01/2004 | | | Years Employed<br>9 | | |



| | | | | |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| On Duty | In Uniform | Squad | Chart | Primary Assignment |
| PERSON TESTS | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Domestic Incident - Assault/No Order of Protection | Domestic | ASLT-Domestic/Assault | 03/03/2013 | - | | NO | |
| | Comments | | | | | | | |
| 2 | Arrested MOS Outside Agency Other | NOTIFICATION/Additional Information | ADD-Additional Information | 03/03/2013 | - | | NO | |
| | Comments | | | | | | | |
| 3 | Suspended MOS Domestic Non-IAB | NOTIFICATION/Additional Information | ADD-Additional Information | 03/03/2013 | - | | NO | |
| | Comments | | | | | | | |

**Person's Last Name, First M.I.**
FEY, JAMES R

**Role**
PATROL DUTY CAPTAIN

**Status**
UNIFORM MEMBER OF SERVICE

**Res. Pct.**

**Anonymous**

**Anonymous#**

**Call Back Code**

**MOS TAXID**
895436

**Command**
113-113 PRECINCT

**Rank**
CPT

**Shield**
00000

**Appointment Date**
07/05/1989

**Years Employed**
24

| | | | | |
|---|---|---|---|---|
| Nickname/Alias/Middle Name | | | | |
| This Person and Subject Live Together | Identify Subject? | This Person States Subject is | | |
| On Duty | In Uniform | Squad | Chart | Primary Assignment |
| PERSON TESTS | | | | |

**Incident Documents**

| Property | Property Status |
|---|---|

| Evidence | | | |
|---|---|---|---|
| Evidence Collected | Evidence Collection Team Crime Scene Requested | Who Responded | ECT/CSU Run No. |

**ATTACHMENT**

| | |
|---|---|
| 1 | '49' |
| 2 | 'copy of order of protection' |
| 3 | 'NEWSDAY (03/04/13) PG A11' |
| 4 | 'NEWSDAY (03/05/13) PG A31' |
| 5 | 'NEW YORK POST (03/05/13) PG 19' |

**Incident Location List**

| | | | | | | |
|---|---|---|---|---|---|---|
| 1 | Location Type<br>OCCURRENCE | Jurisdiction | In or Near NYPD Command | PCT<br>- | Common Locations Outside of NYC | |
| | Address Location<br>[redacted] | Location Within<br>[redacted] | Street<br>[redacted] | City<br>[redacted] | State<br>[redacted] | Zip<br>[redacted] | Apt # |
| | Cross Street | | Intersection of | Premise Type | Indicate Premise Name if Known | Exact Location Within Premise Type, if Known |

| Occurrence/Effective On or From | Occurrence Through | Statement of Details Specific to this Location |
|---|---|---|
| 03/02/2013 17:30 | 03/02/2013 17:30 | |

**Topic/Subject:**
(Internal Affairs Log) INTERNAL AFFAIRS LOG

**Details**

[redacted] 03/02/13 @ 2335 hours Ext. 2244 (Occurrence: At 1730 hours on 03/2/13) Sgt. [redacted] from Queens South Investigations called the Command Center to report the following. Sgt. [redacted] stated that Dt. Sharp Tax# 935731 assigned to Gang Squad Brooklyn North was arrested for Assault 3, Endangering the welfare of a child and criminal mischief by Nassau County Police, 7 precinct. [redacted] wife of Dt. Sharp stated that she left the kids with Dt. Sharp because she had to pick up the family dog. [redacted] stated that when she arrived at the home Dt. Sharpe was intoxicated, [redacted] went back downstairs to call a friend, she heard the 3 year old son [redacted] crying when she checked on him he had a swollen nose and swollen eyes. [redacted] told her that "daddy punched me in the face". [redacted] took her kids to a friend house and called 911. Conner was taken to Winthop Hospital was treated by a Doctor, released and diagnosed with a contusion to the left eye. Dt. Sharp was arrested by Nassau County Police, 7 precinct.

Sgt. [redacted] Queens South Investigation stated that Dt. Sharp Tax# 935731 assigned to Gang Squad Brooklyn North was Suspended at 2200 hours on 03/02/13 by Capt. Fey Queens South Duty Capt. Under the Authority of Chief [redacted]

**The following timeline was established to ascertain the delay in notifying Internal Affairs:
1949 hours Lieutenant [redacted] Brooklyn North Gang called Sergeant [redacted] OCCB FOD Wheel, to state that Detective Sharp was placed under arrest at 1730 hours by the Nassau County Police Department. The OCCB FOD Wheel has Captain [redacted] Tax # [redacted], Lieutenant [redacted] and Sergeant [redacted] OCCB notified and responding. 2000 hours Sergeant [redacted] Operations notified Queens South Duty Captain Fey.
The above information was obtained after conferring with Captain Fey, Lieutenant [redacted] OCCB FOD Wheel and Sergeant [redacted] Operations [redacted]

ALPHA PAGE SENT 0900 03/03/13 [redacted]

** 03/04/13 @ 1855 Hrs, Deputy [redacted] from Nassau County Police Department called the command Center to report a Family Order of Protection will be served to Dt. Sharp Tax# 935731 [redacted]

** @ 0710 Hrs, received and attached copy of order of protection [redacted]

**List of Persons Added/Updated in the Log**

| Person's Last Name, First M.I. | Role | Status | Res. Pct. |
|---|---|---|---|
| [redacted] | REPORTER | UNIFORM MEMBER OF SERVICE | [redacted] |

| Anonymous | Anonymous# | Call Back Code |
|---|---|---|
| NO | | |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| [redacted] | [redacted] | [redacted] | 00000 |

| Appointment Date | Years Employed |
|---|---|
| | |

| | | |
|---|---|---|
| [redacted] | [redacted] | |
| Nickname/Alias/Middle Name | | |

| Person's Last Name, First M.I. | | | Role | Status | Res. Pct. |
|---|---|---|---|---|---|
| SHARP, JASON J | | | SUBJECT | UNIFORM MEMBER OF SERVICE | |
| MOS TAXID<br>935731 | Command<br>594-GANG SQUAD BROOKLYN NORTH | Rank<br>DT3 | Shield<br>03276 |  | |
| Appointment Date<br>07/01/2004 | | | Years Employed<br>9 | | |
| Nickname/Alias/Middle Name | | | | | |

Allegations

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Charges & Specifications | NOTIFICATION/Additional Information | CS-Charges and Specifications | 03/13/2013 | - | | NO | |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | | | Role | Status | Res. Pct. |
|---|---|---|---|---|---|
| [redacted] | | | REPORTER | UNIFORM MEMBER OF SERVICE | [redacted] |
| Anonymous<br>[redacted] | Anonymous# | | Call Back Code | | |
| MOS TAXID<br>[redacted] | Command<br>[redacted] | Rank<br>[redacted] | Shield<br>[redacted] | | |
| Appointment Date<br>[redacted] | | | Years Employed<br>[redacted] | | |
| Nickname/Alias/Middle Name | | | | | |

| Person's Last Name, First M.I. | | | Role | Status | Res. Pct. |
|---|---|---|---|---|---|
| SHARP, JASON J | | | SUBJECT | UNIFORM MEMBER OF SERVICE | |
| MOS TAXID<br>935731 | Command<br>594-GANG SQUAD BROOKLYN NORTH | Rank<br>DT3 | Shield<br>03276 | | |
| Appointment Date<br>07/01/2004 | | | Years Employed<br>9 | | |



| Nickname/Alias/Middle Name |
|---|
| |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Modified MOS Other Non-IAB | NOTIFICATION/Additional Information | ADD-Additional Information | 04/01/2013 | - | | NO | |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | Role | Status | Res. Pct. |
|---|---|---|---|
| [redacted] | REPORTER | UNIFORM MEMBER OF SERVICE | |

| Anonymous | Anonymous# | Call Back Code |
|---|---|---|
| NO | | |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 9[redacted] | [redacted] | [redacted] | [redacted] |

| Appointment Date | Years Employed |
|---|---|
| [redacted] | [redacted] |

| Nickname/Alias/Middle Name |
|---|
| |

| Person's Last Name, First M.I. | Role | Status | Res. Pct. |
|---|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE | |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 935731 | 594-GANG SQUAD BROOKLYN NORTH | DT3 | 03276 |

| Appointment Date | Years Employed |
|---|---|
| 07/01/2004 | 9 |



| Nickname/Alias/Middle Name |
|---|
| |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Info Only | NOTIFICATION/Additional Information | ADD-Additional Information | 04/02/2013 | - | | NO | |
| | Comments | | | | | | | |
| 2 | Domestic Incident - Assault/No Order of Protection | Domestic | ASLT-Domestic/Assault | 04/02/2013 | - | | YES | |
| | Comments | | | | | | | |
| 3 | Arrested MOS Outside Agency Other | NOTIFICATION/Additional Information | ADD-Additional Information | 04/02/2013 | - | | YES | |
| | Comments | | | | | | | |
| 4 | Suspended MOS Domestic Non-IAB | NOTIFICATION/Additional Information | ADD-Additional Information | 04/02/2013 | - | | YES | |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | Role | Status | Res. Pct. |
|---|---|---|---|
| FEY, JAMES R | PATROL DUTY CAPTAIN | UNIFORM MEMBER OF SERVICE | |
| Anonymous | Anonymous# | Call Back Code | |
| MOS TAXID: 895436 | Command: 113-113 PRECINCT | Rank: CPT | Shield: 00000 |
| Appointment Date: 07/05/1989 | Years Employed: 24 | | |
| Nickname/Alias/Middle Name | | | |

| Person's Last Name, First M.I. | Role | Status | Res. Pct. |
|---|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE | |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 935731 | 594-GANG SQUAD BROOKLYN NORTH | DT3 | 03276 |



| Appointment Date | Years Employed |
|---|---|
| 07/01/2004 | 9 |

Nickname/Alias/Middle Name

**Allegations**

| 1 | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| | Charges & Specifications | NOTIFICATION/Additional Information | CS-Charges and Specifications | 06/03/2014 | 04 - Info. and Intelligence | 04/01/2014 | NO | NONE |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | | | Role | Status | Res. Pct. |
|---|---|---|---|---|---|
| SHARP, JASON J | | | SUBJECT | UNIFORM MEMBER OF SERVICE | |
| **MOS TAXID** 935731 | **Command** 594-GANG SQUAD BROOKLYN NORTH | **Rank** DT3 | **Shield** 03276 |  | |
| **Appointment Date** 07/01/2004 | | | **Years Employed** 9 | | |
| **Nickname/Alias/Middle Name** | | | | | |

**Allegations**

| 1 | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| | Modified MOS Other Non-IAB | NOTIFICATION/Additional Information | ADD-Additional Information | 06/03/2014 | 04 - Info. and Intelligence | 04/01/2014 | NO | NONE |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | | | Role | Status | Res. Pct. |
|---|---|---|---|---|---|
| SHARP, JASON J | | | SUBJECT | UNIFORM MEMBER OF SERVICE | |
| **MOS TAXID** 935731 | **Command** 594-GANG SQUAD BROOKLYN NORTH | **Rank** DT3 | **Shield** 03276 |  | |
| **Appointment Date** 07/01/2004 | | | **Years Employed** 9 | | |
| **Nickname/Alias/Middle Name** | | | | | |

**Allegations**

| 1 | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| Info Only | NOTIFICATION/Additional Information | ADD-Additional Information | 06/03/2014 | 04 - Info. and Intelligence | 04/01/2014 | NO | NONE |
| **Comments** | | | | | | | |

| **Person's Last Name, First M.I.** | | | **Role** | **Status** | **Res. Pct.** |
|---|---|---|---|---|---|
| SHARP, JASON J | | | SUBJECT | UNIFORM MEMBER OF SERVICE | |
| **MOS TAXID** 935731 | **Command** 594-GANG SQUAD BROOKLYN NORTH | **Rank** DT3 | **Shield** 03276 |  | |
| **Appointment Date** 07/01/2004 | | | **Years Employed** 9 | | |
| **Nickname/Alias/Middle Name** | | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Domestic Incident - Assault/No Order of Protection | Domestic | ASLT-Domestic/Assault | 06/11/2014 | 07 - Substantiated | 04/01/2014 | NO | CHARGES AND SPECS |
| | **Comments** | | | | | | | |
| 2 | Arrested MOS Outside Agency Other | NOTIFICATION/Additional Information | ADD-Additional Information | 06/11/2014 | 04 - Info. and Intelligence | 04/01/2014 | NO | NONE |
| | **Comments** | | | | | | | |
| 3 | Suspended MOS Domestic Non-IAB | NOTIFICATION/Additional Information | ADD-Additional Information | 06/11/2014 | 04 - Info. and Intelligence | 04/01/2014 | NO | NONE |
| | **Comments** | | | | | | | |
| 4 | Domestic Incident - Other/No Order of Protection | Domestic | O-Domestic/Other | 06/11/2014 | 07 - Substantiated | 04/01/2014 | NO | CHARGES AND SPECS |
| | **Comments** SGT [redacted] OCCB RPTS S/O WAS ARRESTED AND CHARGED WITH THE ABOVE CHARGES | | | | | | | |
| 5 | Domestic Incident - End Welfare Child/No Order of Protection | Domestic | EWM-Endangering Welfare Minor | 06/11/2014 | 07 - Substantiated | 04/01/2014 | NO | CHARGES AND SPECS |

**Comments**
SGT [redacted] OCCB RPTS S/O WAS ARRESTED AND CHARGED WITH THE ABOVE CHARGES

| | | | | | | |
|---|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank** POM | **Name** [redacted] | | **Tax Reg. No.** [redacted] | | **Command** CC-COMMAND CENTER |
| **Reviewing Supervisor:** | **Manner of Closing** - | **Date Reviewed** 03/06/2013 | **Date of Next Review** | **Name** [redacted] | | **Supv. Tax No.** [redacted] |
| **Endorser:** | **Rank** LCD | **Name** [redacted] | **Tax Reg. No.** [redacted] | **Command** CC-COMMAND CENTER | **DateTime Reviewed** 03/03/2013 08:25 | **Status** |
| | **Comments** | | | | | |
| **Endorser:** | **Rank** DT2 | **Name** [redacted] | **Tax Reg. No.** [redacted] | **Command** ASM-ASSESSMENT | **DateTime Reviewed** 03/06/2013 09:11 | **Status** |
| | **Comments** SD M-OCCB (NEW CASE), CC: EI, CC: DOMESTIC FAX, CC: NASSAU CTY DA | | | | | |

| Internal Case Management System Worksheet - Internal Affairs Log | | | | Top Allegation<br>DOMESTIC INCIDENT - ALLEGED TO COMMIT - AGGRAVATED HARASSMENT | Group<br>CC-COMMAND CENTER<br>Date of This Report<br>02/01/2019 | |
|---|---|---|---|---|---|---|
| Date Reported<br>02/01/2019 | Date Assigned | IAB Log No.<br>2019-4294 | Case No.<br>(CC) 2019-4294 | Folder Type | Follow-Up No.<br>1 | Worksheet Tracking No.<br>3526703 |

| Date/Time Reported | SOL Date | Occurrence From Date/Time | Occurrence To Date/Time |
|---|---|---|---|
| 02/01/2019 12:22 | 07/24/2020 | 01/24/2019 13:30 | 01/24/2019 13:30 |
| **Contact Type**<br>TELEPHONE | **Source**<br>DIRECT FROM MOS | **Source Number**<br>[redacted] | **Position Number**<br>OTHER |

| Person's Last Name, First M.I. | | | Role | Status | Res. Pct. |
|---|---|---|---|---|---|
| SHARP, JASON J | | | REPORTER | UNIFORM MEMBER OF SERVICE | |
| **Anonymous**<br>NO | **Anonymous#** | | | **Call Back Code** | |
| **MOS TAXID**<br>935731 | **Command**<br>289-069 DET SQUAD | **Rank**<br>DT3 | **Shield**<br>03276 | | |
| **Appointment Date**<br>07/01/2004 | | | **Years Employed**<br>15 | | |
| **Nickname/Alias/Middle Name** | | | | | |
| **This Person and Subject Live Together** | **Identify Subject?** | **This Person States Subject is** | | | |
| **On Duty** | **In Uniform** | **Squad** | **Chart** | **Primary Assignment** | |
| **PERSON TESTS** | | | | | |

| Person's Last Name, First M.I. | | | Role | | Status | Res. Pct. |
|---|---|---|---|---|---|---|
| [redacted] | | | [redacted] | | AUXILIARY | [redacted] |
| **Nickname/Alias/Middle Name** | | | | | | |
| **Address**<br>[redacted] | | | | | **Apt No.**<br>[redacted] | **NYSID No.**<br>[redacted] |
| **Alternate Address** | | | | | **Apt No.** | |
| **Sex**<br>[redacted] | **Race**<br>[redacted] | **Date of Birth**<br>[redacted] | **Age**<br>[redacted] | **Height** | **Weight** | |
| **Age From** | **Age To** | **Condition** | **If Injured or Deceased Location** | | **U.S. Citizen** | **State/Country of Birth** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** | **Call Back Phone#** | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition | Comments |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Domestic Incident - Alleged to Commit - Aggravated Harassment | Domestic | AGGHAR-Domestic/Aggravated Har | 02/01/2019 | - | | NO | | |
| 2 | Off Duty Incident (Not Domestic) - Fail to Identify Oneself - CMOS | Miscellaneous | ED-Engage in Dispute | 02/01/2019 | - | | NO | | |
| 3 | Fail to Notify - Supervisor | Abuse of Dept Regulations | Fail to Make Notification | 02/01/2019 | - | | NO | | |
| 4 | Arrested MOS - Non-IAB - Brooklyn | NOTIFICATION/Additional Information | ADD-Additional Information | 02/01/2019 | - | | NO | | |
| 5 | Arrested MOS - Non-IAB - Bronx | NOTIFICATION/Additional Information | ADD-Additional Information | 02/01/2019 | - | | YES | | |

| Person's Last Name, First M.I. | Role | Status | Res. Pct. |
|---|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE | |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 935731 | 289-069 DET SQUAD | DT3 | 03276 |



| Appointment Date | Years Employed |
|---|---|
| 07/01/2004 | 15 |

**Nickname/Alias/Middle Name**

| On Duty | In Uniform | Squad | Chart | Primary Assignment |
|---|---|---|---|---|
| | | | | |

**PERSON TESTS**

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Fail to Notify - Duty Captain/Operations | Abuse of Dept Regulations | Fail to Make Notification | 02/07/2019 | - | | NO | |
| | Comments | | | | | | | |
| 2 | Fail to Notify - IAB | Abuse of Dept Regulations | Fail to Make Notification | 02/07/2019 | - | | NO | |
| | Comments | | | | | | | |

**Incident Documents**

| # | Document Type | Document Number | Document Info |
|---|---|---|---|
| 1 | NYPD UF61 | [redacted] | **Occ Date/Time:** 01/07/2019 17:00 **Occ Address:** 929 EAST 101 STREET BROOKLYN 11236 **Occ Pct:** 069 **Offense:** AGG HARASSMENT |
| 2 | NYPD ARREST REPORT | [redacted] | **Arrest Date:** 01/24/2019 **Time:** 1330 **Pct:** 000 **Top Chrg:** 069PL 240.30 02 AGG HAR-2ND:TELEPHONE( ) **Perp Name:** [redacted] **Race: Sex: DOB** [redacted] |

Document 1 persons:

| ROLE | NAME | SEX | RACE | AGE |
|---|---|---|---|---|
| VICTIM | [redacted] | [redacted] | [redacted] | [redacted] |
| REPORTER | [redacted] | [redacted] | [redacted] | [redacted] |
| WANTED | [redacted] | [redacted] | [redacted] | [redacted] |

| Property | Property Status |
|---|---|

**Evidence**

| Evidence Collected | Evidence Collection Team Crime Scene Requested | Who Responded | ECT/CSU Run No. |
|---|---|---|---|

**ATTACHMENT**

1 'CC Audio'

**Incident Location List**

| # | Location Type | | Jurisdiction | In or Near NYPD Command | PCT | Common Locations Outside of NYC | |
|---|---|---|---|---|---|---|---|
| 1 | OCCURRENCE | | | | 069-069 PRECINCT | | |
| | | | Street | City | State | Zip | Apt # |

| Address Location NYC | Location Within INSIDE OF | 9720 FOSTER AVENUE | BROOKLYN | NY | | |
|---|---|---|---|---|---|---|
| Cross Street EAST 98 STREET and ROCKAWAY AVENUE | | | Intersection of | Premise Type | Indicate Premise Name if Known | Exact Location Within Premise Type, if Known |
| Occurrence/Effective On or From 01/24/2019 13:30 | | Occurrence Through 01/24/2019 13:30 | Statement of Details Specific to this Location | | | |

**Topic/Subject:**
(Internal Affairs Log) INTERNAL AFFAIRS LOG

**Details**

[redacted] On Friday 02/01/2019 at 1215 hours, I Det [redacted] received call from reporter Det Jason Sharp who wanted to make the following notification.

Reporter stated he arrested [redacted] on [redacted]. Reporter stated that he had the perpetrator for most of the day and she did not identify herself as a Auxiliary member. Reporter stated it was not until [redacted] was leaving for central booking she stated that she was an Auxiliary member and asked if this will affect her job. Reporter stated that [redacted] had no shield and ID card to identify herself and told her to give her supervisor his number if he wanted to speak with him. Reporter further stated that he was contacted by Sgt [redacted] who notified him that [redacted] was an Auxiliary member.

1230 hours ICMS check conducted, no prior related incident found.

Originating audio not available as per it came in on the unrecorded line.

1300 hours NYPD Auxiliary Police e-personnel File revealed a [redacted] with the same DOB that is listed on arrest report [redacted]. [redacted] has ID# [redacted], SH# [redacted] and is assigned to the 60 precinct.

1406 hours 60 precinct Sgt [redacted] who supervises the Auxiliary coordinator notified in regards to said incident.

Unable to attach e-personnel file due to e-personnel being inoperable.

1815 hours, 02/01/19, IAB Desk/SGT [redacted] states he notified Deputy Commissioner [redacted].

1820 hours, 02/01/19, IAB Desk/SGT [redacted] states Alpha page sent.

02/07/19 ** SPINOFF LOG 2019-5106 GENERATED TO ADDRESS 306 ALLEGATIONS.** [redacted]

**List of Persons Added/Updated in the Log**

| Person's Last Name, First M.I. | | | Role | Status | Res. Pct. |
|---|---|---|---|---|---|
| SHARP, JASON J | | | SUBJECT | UNIFORM MEMBER OF SERVICE | |
| MOS TAXID 935731 | Command 289-069 DET SQUAD | Rank DT3 | Shield 03276 | | |
| Appointment Date | | | Years Employed | | |

| | | |
|---|---|---|
| 07/01/2004 | 15 |  |
| **Nickname/Alias/Middle Name** | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Fail to Notify - Duty Captain/Operations | Abuse of Dept Regulations | Fail to Make Notification | 02/07/2019 | 07 - Substantiated | 02/15/2019 | NO | |
| | **Comments** Detective Sharp did fail to notify in a timely manner in regards to his arrest of an Auxiliary Officer. | | | | | | | |
| 2 | Fail to Notify - IAB | Abuse of Dept Regulations | Fail to Make Notification | 02/07/2019 | 07 - Substantiated | 02/15/2019 | NO | |
| | **Comments** Detective Sharp did fail to notify in a timely manner in regards to his arrest of an Auxiliary Officer. | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Person's Last Name, First M.I.** [redacted] | | | **Role** SUBJECT | | **Status** AUXILIARY | **Res. Pct.** [redacted] |
| **Nickname/Alias/Middle Name** | | | | | | |
| **Address** [redacted] | | | | | **Apt No.** [redacted] | **NYSID No.** [redacted] |
| **Alternate Address** | | | | | **Apt No.** | |
| **Sex** [redacted] | **Race** [redacted] | **Date of Birth** [redacted] | **Age** [redacted] | **Height** | **Weight** | |
| **Age From** | **Age To** | **Condition** | **If Injured or Deceased Location** | | **U.S. Citizen** | **State/Country of Birth** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** | **Call Back Phone#** | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Domestic Incident - Alleged to Commit - Aggravated Harassment | Domestic | AGGHAR- Domestic/Aggravated Har | 02/01/2019 | 07 - Substantiated | 02/01/2019 | NO | |

**Comments**
As per Sgt [redacted] of the Auxiliary Section, [redacted] was brought up on Charges for this infraction. She was also suspended from Auxiliary designation under suspension # [redacted]. The undersigned did not speak with auxiliary officer in person and did not discipline her in this incident.

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 2 | Off Duty Incident (Not Domestic) - Fail to Identify Oneself - CMOS | Miscellaneous | ED-Engage in Dispute | 02/01/2019 | 07 - Substantiated | 02/01/2019 | NO | |
| | **Comments** As per Sgt [redacted] of the Auxiliary Section, [redacted] was brought up on Charges for this infraction. She was also suspended from Auxiliary designation under suspension # [redacted]. The undersigned did not speak with auxiliary officer in person and did not discipline her in this incident. | | | | | | | |
| 3 | Fail to Notify - Supervisor | Abuse of Dept Regulations | Fail to Make Notification | 02/01/2019 | 07 - Substantiated | 02/01/2019 | NO | |
| | **Comments** As per Sgt [redacted] of the Auxiliary Section, [redacted] was brought up on Charges for this infraction. She was also suspended from Auxiliary designation under suspension # [redacted]. The undersigned did not speak with auxiliary officer in person and did not discipline her in this incident. | | | | | | | |
| 4 | Arrested MOS - Non-IAB - Brooklyn | NOTIFICATION/Additional Information | ADD-Additional Information | 02/01/2019 | 07 - Substantiated | 02/01/2019 | NO | |
| | **Comments** As per Sgt [redacted] of the Auxiliary Section, [redacted] was brought up on Charges for this infraction. She was also suspended from Auxiliary designation under suspension # [redacted]. The undersigned did not speak with auxiliary officer in person and did not discipline her in this incident. | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank** DT3 | **Name** [redacted] | | **Tax Reg. No.** [redacted] | | **Command** CC-COMMAND CENTER |
| **Reviewing Supervisor:** | **Manner of Closing** - | **Date Reviewed** 02/07/2019 | **Date of Next Review** | **Name** [redacted] | | **Supv. Tax No.** [redacted] |
| **Endorser:** | **Rank** SGT | **Name** [redacted] | **Tax Reg. No.** [redacted] | **Command** CC-COMMAND CENTER | **DateTime Reviewed** 02/01/2019 20:14 | **Status** |
| | **Comments** | | | | | |
| **Endorser:** | **Rank** SGT | **Name** [redacted] | **Tax Reg. No.** [redacted] | **Command** ASM-ASSESSMENT | **DateTime Reviewed** 02/07/2019 07:16 | **Status** |
| | **Comments** OG 132 | | | | | |

| Internal Case Management System Worksheet - Internal Affairs Log | Top Allegation FAIL TO NOTIFY - IAB | Group CC-COMMAND CENTER Date of This Report 02/07/2019 |
|---|---|---|

| Date Reported | Date Assigned | IAB Log No. | Case No. | Folder Type | Follow-Up No. | Worksheet Tracking No. |
|---|---|---|---|---|---|---|
| 02/01/2019 | | 2019-5106 | (CC) 2019-5106 | | 1 | 3539176 |

| Date/Time Reported | SOL Date | Occurrence From Date/Time | Occurrence To Date/Time |
|---|---|---|---|
| 02/01/2019 12:22 | 07/24/2020 | 01/24/2019 13:30 | 01/24/2019 13:30 |
| **Contact Type** | **Source** | **Source Number** | **Position Number** |
| TELEPHONE | SPINOFF | 2019-4294 | OTHER |

| Person's Last Name, First M.I. | Role | Status | Res. Pct. |
|---|---|---|---|
| SHARP, JASON J | REPORTER | UNIFORM MEMBER OF SERVICE | |

| Anonymous | Anonymous# | Call Back Code |
|---|---|---|
| NO | | |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 935731 | 289-069 DET SQUAD | DT3 | 03276 |

| Appointment Date | Years Employed |
|---|---|
| 07/01/2004 | 15 |

| Nickname/Alias/Middle Name |
|---|
| |

| This Person and Subject Live Together | Identify Subject? | This Person States Subject is |
|---|---|---|
| | | |

| On Duty | In Uniform | Squad | Chart | Primary Assignment |
|---|---|---|---|---|
| | | | | |

| PERSON TESTS | |
|---|---|
| | |

| Person's Last Name, First M.I. | Role | Status | Res. Pct. |
|---|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE | |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 935731 | 289-069 DET SQUAD | DT3 | 03276 |



| Appointment Date | Years Employed |
|---|---|
| 07/01/2004 | 15 |

| Nickname/Alias/Middle Name |
|---|
| |

| On Duty | In Uniform | Squad | Chart | Primary Assignment |
|---|---|---|---|---|
| | | | | |

| PERSON TESTS | |
|---|---|
| | |

| Allegations | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Full Allegation<br>Fail to Notify - Duty Captain/Operations | Classification<br>Abuse of Dept Regulations | Allegation Index<br>Fail to Make Notification | Allegation Date<br>02/07/2019 | Finding<br>- | Finding Date | Allegation Removed<br>NO | Allegation Disposition |
| | Comments | | | | | | | |
| 2 | Full Allegation<br>Fail to Notify - IAB | Classification<br>Abuse of Dept Regulations | Allegation Index<br>Fail to Make Notification | Allegation Date<br>02/07/2019 | Finding<br>- | Finding Date | Allegation Removed<br>NO | Allegation Disposition |
| | Comments | | | | | | | |

| Incident Documents | | | |
|---|---|---|---|
| 1 | Document Type<br>NYPD UF61 | Document Number<br>[redacted] | Document Info<br>**Occ Date/Time:** 01/07/2019 17:00 **Occ Address:** 929 EAST 101 STREET BROOKLYN 11236 **Occ Pct:** 069 **Offense:** AGG HARASSMENT |
| 2 | Document Type<br>NYPD ARREST REPORT | Document Number<br>[redacted] | Document Info<br>**Arrest Date:** 01/24/2019 **Time:** 1330 **Pct:** 000 **Top Chrg:** 069PL 240.30 02 AGG HAR-2ND:TELEPHONE( ) **Perp Name:** [redacted] **Race: Sex: DOB:** [redacted] |

Document 1 persons:

| ROLE | NAME | SEX | RACE | AGE |
|---|---|---|---|---|
| VICTIM | [redacted] | [redacted] | [redacted] | [redacted] |
| REPORTER | [redacted] | [redacted] | [redacted] | [redacted] |
| WANTED | [redacted] | [redacted] | [redacted] | [redacted] |

| Property | Property Status |
|---|---|

| Evidence | | | |
|---|---|---|---|
| Evidence Collected | Evidence Collection Team Crime Scene Requested | Who Responded | ECT/CSU Run No. |

**ATTACHMENT**

1


'CC Audio'

| Incident Location List | | | | | |
|---|---|---|---|---|---|
| 1 | Location Type<br>OCCURRENCE | Jurisdiction | In or Near NYPD Command | PCT<br>069-069 PRECINCT | Common Locations Outside of NYC |

| Address Location | Location Within | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| NYC | INSIDE OF | 9720 FOSTER AVENUE | BROOKLYN | NY | | |

| Cross Street | Intersection of | Premise Type | Indicate Premise Name if Known | Exact Location Within Premise Type, if Known |
|---|---|---|---|---|
| EAST 98 STREET and ROCKAWAY AVENUE | | | | |

| Occurrence/Effective On or From | Occurrence Through | Statement of Details Specific to this Location |
|---|---|---|
| 01/24/2019 13:30 | 01/24/2019 13:30 | |

**Topic/Subject:**
(Internal Affairs Log) INTERNAL AFFAIRS LOG

**Details**
02/07/19 ** ORIGINAL LOG 2019-4294 ASSESSED OG 132. THIS IS A SPINPFF OG-201. ** [redacted]

[redacted] On Friday 02/01/2019 at 1215 hours, I Det [redacted] received call from reporter Det Jason Sharp who wanted to make the following notification.

Reporter stated he arrested [redacted] on [redacted]. Reporter stated that he had the perpetrator for most of the day and she did not identify herself as a Auxiliary member. Reporter stated it was not until [redacted] was leaving for central booking she stated that she was an Auxiliary member and asked if this will affect her job. Reporter stated that [redacted] had no shield and ID card to identify herself and told her to give her supervisor his number if he wanted to speak with him. Reporter further stated that he was contacted by Sgt [redacted] who notified him that [redacted] was an Auxiliary member.

1230 hours ICMS check conducted, no prior related incident found.

Originating audio not available as per it came in on the unrecorded line.

1300 hours NYPD Auxiliary Police e-personnel File revealed a [redacted] with the same DOB that is listed on arrest report [redacted]. [redacted] has ID# [redacted], SH [redacted] and is assigned to the [redacted].

1406 hours 60 precinct Sgt [redacted] who supervises the Auxiliary coordinator notified in regards to said incident.

Unable to attach e-personnel file due to e-personnel being inoperable.

1815 hours, 02/01/19, IAB Desk/SGT [redacted] states he notified Deputy Commissioner Reznick.

1820 hours, 02/01/19, IAB Desk/SGT [redacted] states Alpha page sent.

**List of Persons Added/Updated in the Log**

| Person's Last Name, First M.I. | Role | Status | Res. Pct. |
|---|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE | |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 935731 | 289-069 DET SQUAD | DT3 | 03276 |

| Appointment Date | Years Employed |
|---|---|
| | |

| | | |
|---|---|---|
| 07/01/2004 | 15 |  |
| **Nickname/Alias/Middle Name** | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Fail to Notify - Duty Captain/Operations | Abuse of Dept Regulations | Fail to Make Notification | 02/07/2019 | 07 - Substantiated | 02/15/2019 | NO | |
| | **Comments** command discipline #[redacted]was issued for Detective Sharp not performing the proper computer checks to identify his arrestee as an Auxiliary Officer. | | | | | | | |
| 2 | Fail to Notify - IAB | Abuse of Dept Regulations | Fail to Make Notification | 02/07/2019 | 07 - Substantiated | 02/15/2019 | NO | |
| | **Comments** command discipline[redacted]was issued for Detective Sharp not performing the proper computer checks to identify his arrestee as an Auxiliary Officer. | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank** DT2 | **Name** [redacted] | | **Tax Reg. No.** [redacted] | | **Command** ASM-ASSESSMENT |
| **Reviewing Supervisor:** | **Manner of Closing** - | **Date Reviewed** 02/12/2019 | **Date of Next Review** | **Name** [redacted] | | **Supv. Tax No.** [redacted] |
| **Endorser:** | **Rank** LT | **Name** [redacted] | **Tax Reg. No.** [redacted] | **Command** CC-COMMAND CENTER | **DateTime Reviewed** 02/07/2019 07:24 | **Status** |
| | **Comments** | | | | | |
| **Endorser:** | **Rank** DT3 | **Name** [redacted] | **Tax Reg. No.** [redacted] | **Command** ASM-ASSESSMENT | **DateTime Reviewed** 02/12/2019 08:57 | **Status** |
| | **Comments** OG-201 | | | | | |

# Cover Sheet

DAO-DCT Case Command :550
DAO-DCT Case Number :2013-09174

IDC #064-2008-0367

**FOURTH ENDORSEMENT**

First Deputy Commissioner to Deputy Commissioner, Department Advocate, February 27, 2015. Contents noted. Please note the Police Commissioner's **APPROVAL** of the Second Endorsement regarding Disciplinary Case No. 2013-9174 against Detective Jason Sharp, Tax #935731. Forwarded for your **NECESSARY ATTENTION**.

Benjamin B. Tucker
**FIRST DEPUTY COMMISSIONER**

BBT/KJG/kjg

1DC # 064-2008-0367

**THIRD ENDORSEMENT**

**EXECUTIVE OFFICER, POLICE COMMISSIONER'S OFFICE** to First Deputy Commissioner, February 26, 2015. Please note the Police Commissioner's **APPROVAL** of the Second Endorsement regarding Disciplinary Case No. 2013-9174 against Detective Jason Sharp, Tax No. 935731. Forwarded for your necessary attention.

Cecil Wade
Inspector

CW/al

RECEIVED
2015 FEB 27 P 12: 36

1 D.C. #064-2008-0367

## SECOND ENDORSEMENT

First Deputy Commissioner to Police Commissioner, January 22, 2015. Contents noted. I reviewed the negotiated settlement in Disciplinary Case #2013-9174 against Detective Jason Sharp, Tax #935731, for the forfeiture of thirty (30) days served on pre-trial suspension from March 2, 2013 to April 1, 2013, and cooperation with counseling. I concur. **RECOMMEND APPROVAL.**

Benjamin B. Tucker
**FIRST DEPUTY COMMISSIONER**

BBT/KJO/kjg

**APPROVED**

FEB 2 6 2015
WILLIAM J. BRATTON
POLICE COMMISSIONER

**FIRST ENDORSEMENT**

Deputy Commissioner, Department Advocate to First Deputy Commissioner, January 9, 2015. Contents noted. Recommend approval of the negotiated plea agreement in Disciplinary Case Number 2013-9174 against Detective Jason Sharp, Tax Registry Number 935731. This case was negotiated on January 8, 2015, for a recommended penalty of the forfeiture of all time, pay, and benefits for the period while under suspension, to wit: from March 2, 2013 to April 1, 2013, for a total of thirty (30) penalty days and cooperation with counseling.

Kevin S. Richardson
Deputy Commissioner
Department Advocate

2015 JAN 15 P 1:02

**REPORT UNDER**
P.G. 206-08
P.G. 206-11

**POLICE DEPARTMENT**
**CITY OF NEW YORK**

March 2, 2013

From: Duty Captain, Patrol Borough Queens South

To: First Deputy Commissioner

Subject: **ARREST AND SUSPENSION FROM DUTY OF OFF-DUTY DETECTIVE THIRD GRADE JASON SHARP, TAX #935731, ASSIGNED TO GANG SQUAD BROOKLYN NORTH , DUE TO HIS ARREST FOR ASSAULT THIRD DEGREE AGAINST HIS THREE YEAR OLD SON, IN THE CONFINES OF NASSAU COUNTY**

1. On Saturday, March 2, 2013, at 2200 hours, Detective Jason Sharp, tax # 935731, Gang Squad Brooklyn North, was suspended from duty by the undersigned, under the supervision of Deputy Inspector Scott Olexa, Commanding Officer, Fleet Services Division, on the authority of Deputy Chief Kathleen O'Reilly, Chief of Department's Office, due to his arrest for Assault Third Degree, Endangering the Welfare of a Minor, and Criminal Mischief. Prior to this incident, Detective Sharp's duty status was Restricted Duty – No Firearms. Circumstances are as follows.

2. On Saturday, March 2, 2013, at approximately 1659 hours, Michele Sharp, wife of Detective Sharp, requested the assistance of the Nassau County Police by calling 911. Michele Sharp alleged in her 911 call that her husband, Detective Sharp, got drunk and violent, hit their three year old son, Connor Sharp, and that the three year old son's eye is swollen. Michele Sharp placed this call from a friend's house located at 2658 South Saint Mark's Avenue, Bellmore. Nassau County Police arrived and determined that the son was injured at Detective Sharp's residence located at 2609 Bellmore Avenue, Bellmore, a distance of approximately half a mile from where Michele Sharp placed her 911 call. Nassau County Police ordered an ambulance for the child, and he was transported to Winthrop Hospital for treatment of his injuries.

Michelle Sharp alleged on the DIR statement that she had left her two sons (Connor-age 3, and Matthew-age 5) with her husband, Detective Sharp, at approximately 1430 hours in order to run some errands. Michele Sharp does not currently reside with Detective Sharp. When she returned to Detective Sharp's residence approximately two hours later, she found Detective Sharp had been drinking alcohol and was upstairs in a second floor bedroom. She checked on her two sons and found them to be in good

physical health; they were in another second floor bedroom. She went downstairs to call someone to help her since Detective Sharp has had problems with alcohol in the past. After a few minutes she went back upstairs and found her son Connor crying with two swollen eyes which were impairing his vision and his nose and face were swollen. When she asked Connor what happened he stated that "Daddy punched me in the face." She then took both sons and left the house to go to a friend's house to call 911. Michele Sharp further stated on the DIR that she did not want Detective Sharp arrested.

Nassau County Police proceeded to Detective Sharp's residence in an attempt to locate Detective Sharp. Detective Sharp was in fact present at the residence and cooperated with responding NCPD Officers. Officer Sepulveda of the NCPD inquired as to a hole in the wall at the residence, to which Detective Sharp stated that he had an argument with his wife and punched the wall. No statements were made regarding Detective Sharp's son Connor's injuries. Detective Sharp was placed into custody at approximately 1730 hours and transported to the Nassau County Seventh Precinct. Officer Scott Goldhammer of the NCPD is the Arresting Officer on record. Shortly after arrival at the Nassau County Seventh Precinct Stationhouse, Attorney James Moschella, union counsel, notified NCPD that he represents Detective Sharp, informing NCPD that he does not want Detective Sharp questioned outside of his presence.

The undersigned was notified of the allegations concerning Detective Sharp via Operations and immediately requested the assistance of PBQS Investigations.

3. No interviews of the complainant or victim were conducted by members of the NYCPD at the request of the Nassau County Police Department due to their active investigation into the incident. Photographs of Connor Sharp viewed by the undersigned depicted the left side his face reddened and his left eye swollen with a small abrasion.

4. Detective Sharp is a thirty-seven (37) year old male white, who was appointed to the Department on July 1, 2004. Detective Sharp's last tour of duty was 0600 x 1433 on Friday, March 1, 2013. His next scheduled tour of duty was 0600 x 1433 on Monday, March 4, 2013.

5. Detective Sharp was found to be fit for duty by the undersigned and informed that he was he was Suspended due to his arrest. Note: Detective Sharp's duty status prior to this incident was Restricted Duty-No Firearms. When informed of his duty status changing to Suspended as a result of his arrest, he stated to responding NYCPD Supervisors that he has a history of alcohol issues and is currently in counseling.

6. Detective Sharp's shield (# 3276) and identification card (# N246527) were removed and forwarded to the Employee Management Division.

7. This incident is carried under:

| | |
|---|---|
| I.AB. Log # | 13-9024 |
| Operations # | 13-132 |

Nassau County Incident # 2013CR307834

8. The following were present:

| | |
|---|---|
| OCCB Duty Captain | Captain Bonuso |
| P.B.Q.S. Investigations | Lieutenant Tarpey |
| OCCB Investigations | Lieutenant Ricardo |
| P.B.Q.S. Investigations | Sergeant Hand |
| OCCB Investigations | Sergeant Garcia |

9. The following were notified:

| | |
|---|---|
| Duty Chief | Deputy Chief Kathleen O'Reilly |
| Duty Inspector | Deputy Inspector Scott Olexa |
| I.A.B. | P.O. Riango |
| Operations | Sgt. Crawford |
| INRU | P.O. Olsen |
| P.B.Q.S. | P.O. Ward |
| Medical Division | Sgt. Lyn |
| Counseling Unit | P.O. Tobin |

10. In conclusion, Detective Sharp was suspended from duty based on his arrest for Assault Third Degree, Endangering the Welfare of a Minor, and Criminal Mischief. Recommend a follow-up investigation by the appropriate Investigations Unit as determined by the Chief of Internal Affairs Bureau. Detective Sharp was advised of the availability of counseling services within the Department. Charges and Specifications are to be preferred by the Commanding Officer, Gang Squad Brooklyn North.

11. For your information.

James R. Fey
Captain

**DISTRIBUTION**
1st Deputy Commissioner (direct)
Chief of Department
Deputy Commissioner, Trials
Deputy Commissioner of Personnel
Chief of I.A.B.
Chief of Patrol
C.O. P.B.Q.S.
C.O. Gang Division
C.O. Employee Management Division
C.O. Medical Division
C.O. Fleet Services Division
C.O. P.B.Q.S. Investigations Unit
C.O. Gang Squad Brooklyn North
Department Advocate

CHOCC # 13/544

NYPD V. DETECTIVE JASON SHARP, TAX #935731 2013-9174

**CHARGES AND SPECIFICATIONS**
PD 468-121 (Rev. 1-02)-Pent

**SUSPENDED**

Page 1 of 2

Date
**03/13/2013**

| Command | Serial No. | I.A.B. Log No. | I.A.B. Member Notified | Department Advocate's Office Serial Number |
|---|---|---|---|---|
| 538 - ORGANIZED CRIME CONTROL BUR | | 13-10644 | # - PO Anagnostos | **2013-9174** |

**TO THE POLICE COMMISSIONER:**

| I hereby CHARGE | Rank-Title | Name | Shield No. | Tax Reg. No. |
|---|---|---|---|---|
| | **DT3** | **JASON SHARP** | **03276** | **935731** |
| Squad or Chart No. | | Command: **GANG SQUAD BROOKLYN NORTH** | Date Entered Dept.: **07/01/2004** | |

**with VIOLATION OF DEPARTMENT REGULATIONS**

**SPECIFICATIONS**

**1** Said Detective Jason Sharp, assigned to Gang Squad Brooklyn North, while off-duty, on or about March 2, 2013, within the confines of Nassau County, New York, engaged in conduct prejudicial to the good order, efficiency or discipline of the Department in that said Detective was in a physical altercation with an individual known to this Department.

PG 203-10 Pg. #1 para. #5 GENERAL REGULATIONS

**2** Said Detective Jason Sharp, assigned to Gang Squad Brooklyn North, while off-duty, on or about March 2, 2013, within the confines of Nassau County, New York, engaged in conduct prejudicial to the good order, efficiency or discipline of the Department in that said Detective did knowingly act in a manner likely to be injurious to the physical, mental or moral welfare of a child less than seventeen years old.

PG 203-10 Pg. #1 para. #5 GENERAL REGULATIONS

**3** Said Detective Jason Sharp, assigned to Gang Squad Brooklyn North, while off-duty, on or about March 2, 2013, within the confines of Nassau County, New York, engaged in conduct prejudicial to the good order, efficiency or discipline of the Department in that said Detective damaged a second floor hallway wall.

PG 203-10 Pg. #1 para. #5 GENERAL REGULATIONS

**MATTHEW M HYLAND**
**INSPECTOR**

**Instructions:** After all specifications are entered, list witnesses for the department. (If witness is civilian, enter name and address on Official Letterhead PD 158-151). If member of the force, give rank, name, shield number and command. Also indicate scheduled vacation (if any), chart, squad no., or working schedule of complainant, respondent and witnesses (if member of the department).

NYPD V. DETECTIVE JASON SHARP, TAX #935731 2013-9174



## 1ST ENDORSEMENT

Chief, Organized Crime Control to the POLICE COMMISSIONER, March 18 20 13. I concur with the issuance of charges and specifications.

Anthony J. Izzo
Chief
Organized Crime Control

## INSTRUCTIONS FOR SERVICE OF CHARGES AND SPECIFICATIONS

1. Respondent will sign and complete where appropriate:

   a. original charges and specifications
   b. vacation and military leave form
   c. two (2) copies of instructions and receipt of charges and specifications
   d. agreement to accept service of notice form (when requested in suspension cases only).

2. Respondent will receive:

   a. one (1) copy of charges and specifications
   b. one (1) copy of instructions and receipt of charges and specifications form

## ACKNOWLEDGEMENT OF SERVICE

I acknowledge due personal service on me of the within Charges and Specifications and notice of Hearing, this ____________ day of ____________, 20 ____ at ____________ AM/PM

| WITNESS | | RESPONDENT | |
|---|---|---|---|
| ____ (Rank-Title) | ____________ | ____ (Rank-Title) | ____________ |

DATE STAMP

| D.A.O. | CMD PREFER C & S | | HIGHER COMMAND | | D.A.O. |
|---|---|---|---|---|---|
| (Out) | (In) | (Out) | (In) | (Out) | (In) |

**DISPOSITION OF CHARGES**
PD 468-142(Rev. 8-89)-2

| | |
|---|---|
| **CASE NO.** 2013-9174 | |
| **BOOK & PAGE NO.** Page 1 of 2 | |
| **PERSONNEL ORDER NO.** | |

| **RANK/TITLE** | **SURNAME,** | **FIRST** | **M.I.** | **COMMAND** |
|---|---|---|---|---|
| DT3 | SHARP | JASON | J | FLEET SERVICES DIVISION |

| **SHIELD NO.** | **TAX REGISTRY NO.** | **SOCIAL SECURITY NO.** | **DATE APPOINTED** |
|---|---|---|---|
| 03276 | 935731 | | 07/01/2004 |

| **RANK/NAME OF COMPLAINANT** | **COMMAND** |
|---|---|
| INSPECTOR MATTHEW M HYLAND | 538 - ORGANIZED CRIME CONTROL BUR |

| **DATE OF CHARGES** | **DATE TRIAL COMMENCED** | **DATE TRIAL CONCLUDED** |
|---|---|---|
| 03/13/2013 | | |

**TRIAL COMMISSIONER**

| **SPECIFICATION** | **DISPOSITION** | **RECOMMENDED PENALTY** PLEA [X ] TRIAL [ ] |
|---|---|---|
| 1 Said Detective Jason Sharp, assigned to Gang Squad Brooklyn North, while off-duty, on or about March 2, 2013, within the confines of Nassau County, New York, engaged in conduct prejudicial to the good order, efficiency or discipline of the Department in that said Detective was in a physical altercation with an individual known to this Department. | GUILTY | COUNSELING .00 - It is recommended that the Respondent comply with, and complete, any and all counseling programs as determined by the Department. PRE-TRIAL SUSPENSION DAYS 30.00 - It is recommended that the Respondent forfeit all days already served on pre-trial suspension without pay as indicated. |
| 2 Said Detective Jason Sharp, assigned to Gang Squad Brooklyn North, while off-duty, on or about March 2, 2013, within the confines of Nassau County, New York, engaged in conduct prejudicial to the good order, efficiency or discipline of the Department in that said Detective did knowingly act in a manner likely to be injurious to the physical, mental or moral welfare of a child less than seventeen years old | GUILTY | |
| 3 Said Detective Jason Sharp, assigned to Gang Squad Brooklyn North, while off-duty, on or about March 2, 2013, within the confines of Nassau County, New York, engaged in conduct prejudicial to the good order, efficiency or discipline of | GUILTY | |

[signature] 1/23/15
**FIRST DEPUTY COMMISSIONER** **DATE**

**POLICE COMMISSIONER'S APPROVAL**

[X] Approved

[ ] Disapproved

[ ] Other Action (Describe)

William J. Bratton 2/26/15
**POLICE COMMISSIONER** **DATE**

**DISPOSITION OF CHARGES**
PD 468-142(Rev. 8-89)-2

| | |
|---|---|
| CASE NO. | 2013-9174 |
| BOOK & PAGE NO. | Page 2 of 2 |
| PERSONNEL ORDER NO. | |

| RANK/TITLE | SURNAME, | FIRST | M.I. | COMMAND |
|---|---|---|---|---|
| DT3 | SHARP | JASON | J | FLEET SERVICES DIVISION |

| SHIELD NO. | TAX REGISTRY NO. | SOCIAL SECURITY NO. | DATE APPOINTED |
|---|---|---|---|
| 03276 | 935731 | | 07/01/2004 |

| RANK/NAME OF COMPLAINANT | COMMAND |
|---|---|
| INSPECTOR MATTHEW M HYLAND | 538 - ORGANIZED CRIME CONTROL BUR |

| DATE OF CHARGES | DATE TRIAL COMMENCED | DATE TRIAL CONCLUDED |
|---|---|---|
| 03/13/2013 | | |

TRIAL COMMISSIONER

| SPECIFICATION | DISPOSITION | RECOMMENDED PENALTY PLEA [X ] TRIAL [ ] |
|---|---|---|
| the Department in that said Detective damaged a second floor hallway wall. | | |

FIRST DEPUTY COMMISSIONER — DATE 1/23/15

POLICE COMMISSIONER'S APPROVAL

[✓] Approved

[ ] Disapproved

[ ] Other Action (Describe)

William J. Bratton — POLICE COMMISSIONER — DATE 2/20/15

(Revised 1/04)

Disciplinary Case No. 2013-9174

## THE NEW YORK CITY POLICE DEPARTMENT

*NOTE: THIS AGREEMENT IS SUBJECT TO APPROVAL OF THE POLICE COMMISSIONER*

## A NEGOTIATED PLEA AGREEMENT FOR SETTLEMENT OF DISCIPLINARY MATTERS WITHIN THE NEW YORK CITY POLICE DEPARTMENT

Prior to the commencement of plea negotiations, it is acknowledged, by the Respondent, Respondent's Attorney and the Department Advocate, that any subsequent agreement concerning a stipulated penalty which may be accepted by the Department Advocate will constitute his recommendation to the Police Commissioner.

In the event that plea negotiations do not result in an agreement, or any agreement concerning a proposed penalty is rejected by the First Deputy Commissioner or Police Commissioner, no statements by the Respondent or his/her Attorney made in connection with this agreement, will be admissible against the Respondent. The Respondent's rights and privileges will remain unaffected, and the Department's disciplinary process will proceed as if plea negotiations had never taken place. Additionally, it is understood that the Police Commissioner retains all rights, privileges and discretion granted him under applicable law as if plea negotiations had never taken place.

**DATED: January 8, 2015**

**RESPONDENT**
**Detective Jason Sharp**

**ATTORNEY FOR RESPONDENT**

**DEPARTMENT ADVOCATE**
Vivian Joo, Assistant Advocate

# NEGOTIATED SETTLEMENT

In the matter of the **Negotiated Settlement** held for Jason Sharp, Tax Registry No. 935731, an employee of the New York City Police Department holding the position of Detective.

I, Detective Jason Sharp, acknowledge receipt of a copy of the *Charges and Specifications* dated March 13, 2013, and annexed hereto, and plead guilty to Specification numbers one (1), two (2) and three (3).

I am fully aware of the fact that I am entitled to a Disciplinary Hearing pursuant to applicable laws of the City and State of New York in which I would be entitled to representation, to confront witnesses against me and to appeal an adverse decision rendered after such hearing to a court or administrative agency of proper jurisdiction.

I understand that if this Negotiated Settlement is approved by the Police Commissioner, the penalty against me will be as follows:

***I shall forfeit all time, pay and benefits for the period while under suspension, to wit: from March 2, 2013 to April 1, 2013, for a total of thirty (30) days.***

***I further agree that I will fully cooperate with any and all counseling programs as determined by the Department.***

If this Negotiated Settlement includes a period of dismissal probation, I understand that said period of dismissal probation shall be **EXTENDED** by any and all time that I am on any of the following: suspension, modified assignment, restricted duty, limited duty, entry-level probation, and leave of absence of any type, including but not limited to sick leave, use of compensatory time, annual leave, pre-separation leave and terminal leave.

***This Negotiated Settlement is not considered final until the Police Commissioner has approved it. However, I acknowledge that this Negotiated Settlement is considered binding upon me once this Negotiated Settlement has been signed by me and my counsel.***

If this Negotiated Settlement is approved by the Police Commissioner, I accept said decision, and as a condition of accepting such decision of the Police Commissioner, I hereby waive any and all rights granted to me under all applicable laws of the City and State of New York.

If I violate any terms of this Negotiated Settlement, including if I file an application for any type of retirement pension, including an accidental or an ordinary disability retirement pension, prior to the approval of this agreement by the Police Commissioner and the imposition of this Negotiated Settlement, this Negotiated Settlement will be considered null and void at the discretion of the Police Commissioner. Upon application for any type of retirement, the Police Commissioner may elect to File the above referenced Disciplinary Charges against me or may expeditiously schedule the matter for a Department trial.

I agree not to file any action against either the City of New York or the New York City Police Department for wages or reinstatement to rank. I hereby acknowledge, release and discharge the City of New York and the New York City Police Department from all actions, causes of action, suits, debts, sums of money, covenants, contracts, controversies, agreements, promises, damages, judgments, executions, claims and demands whatsoever in law and equity, my heirs, executors, administrators, successors, assigns, and I ever had, now have or hereinafter can, shall or may have for upon or by reason of any matter or cause whatsoever from the beginning of my date of appointment as a New York City Police Officer to the date of this release.

I understand that this Negotiated Settlement is in lieu of other lawful sanctions that the Police Commissioner may have imposed after trial and upon a finding of guilt for the charged misconduct, but does not preclude the Police Commissioner from exercising the discretion or authority or both as to promotion, demotion or appointment.


Respondent's initials ________

I have discussed the terms and conditions of this Negotiated Settlement with my attorney and I understand its terms and conditions. I acknowledge that this Negotiated Settlement was executed by me voluntarily, without duress or coercion, expressed or implied, and in the presence of my attorney who has subscribed below.

DATED: January 8, 2015

**RESPONDENT**
**DETECTIVE JASON SHARP**

**ATTORNEY FOR RESPONDENT**

**ASSISTANT DEPARTMENT ADVOCATE**
**VIVIAN JOO**

**KEVIN S. RICHARDSON**
**DEPUTY COMMISSIONER**
**DEPARTMENT ADVOCATE**

---

I hereby approve the Negotiated Settlement recommended herein.

DATED: 2/26/15

**POLICE COMMISSIONER**


Respondent's initials

**M - Misconduct Case** **IA number: 06-07183** **Received: Mar 02, 2006 17:40**

Case number: M06-0470

### Complainant/victim:

[redacted]

Linked address(s):

Incident Location: [redacted] [redacted] -

Linked phone(s):

Home Phone: [redacted]

Cell Phone: [redacted]

### Officers/subjects:

**DT3 JASON J SHARP [935731/3276]**

**Officer current info:**

Bureau: 201-DET BUREAU
Boro/Division: 279-DET BORO BKLYN SOUTH
Precinct/Command: 289-069 DET SQUAD

**Snapshot - officer information at time of incident:**

Badge/ID no:
Bureau:
Boro/Division:
Precinct/Command:
Rank/title:
Age: Years of employment: Years with unit:
In uniform: Off duty: Off duty employed:

Allegations:

Missing Prop-From Prisoner - - Unsubstantiated - Mar 31, 2006

### Summary:

(PG) 03/02/06 @ 1740hrs Ext236**DRV MISSING PROP FROM PERSON**CCRB# [redacted] referred by Inv. Kim. Inv Kim states that [redacted] was arrested and charged with

possession of marijuana after P.O's responded to a call of a disturbance in the area. C/V states he never received a voucher for his gold tooth. (PG)

***UPDATE***03/03/06@0932HRS. I/O CONTACTED PROPERTY CLERK DACRUZ/075PCT TO FAX OVER PROPERTY CLERK INDEX FOR 02/04/06 & 02/05/06 TO ASCERTAIN IF PROPERTY WAS VOUCHERED. @0935 HRS. I/O LEFT MESSAGE WITH [redacted] C/V'S FIANCE FOR C/V TO CALL US BACK TO ASCERTAIN IF HE RECEIVED HIS PROPERTY BACK. (NLC) @1150HRS. RECEIVED PROPERTY CLERK INDEX WHICH REVEALS NO RESULTS FOR VOUCHERED PROPERTY. (NLC)

{EW} 06-06-06 CASE CLSD

### When/where:

Date/time occurred: Feb 05 2006 01:30

Incident Location: F/O [redacted]
Precinct: 075-075 Pct.
County: Brooklyn North

### Status/assignment information:

Status: Completed Priority: N/A

Opened: 03/07/2006
Assigned: 03/10/2006
Due: 06/10/2006
Completed: 06/06/2006

Disposition: Unsubstantiated

Unit assigned: Invest. Unit - P.B.B.N.
Handled at field/unit level: No
Investigator assign: UN-ASSIGNED
Supervisor assign: UN-ASSIGNED
Source of information: M-CCRB Referral

### Organizational component(s):

Bureau: 130-PATROL SERVICES BUREAU
Boro. /Division: 165-PATROL BORO BKLYN NORTH
Precinct/Command: 075-075 PRECINCT
Borough Residence: [redacted]
Precinct Residence: [redacted]
Tour: First Platoon

**C - Corruption Case** **IA number: 08-11739** **Received: Mar 20, 2008 12:00**

Case number: C08-0293

**Complainant/victim:**

[redacted]

Linked address(s):
Complainant Residence: [redacted] -

Linked phone(s):
Home Phone: [redacted]
Cell Phone: [redacted]
Cell Phone: [redacted]

**Officers/subjects:**

**SGT BILAL M ATES [934429/3374]**

**Officer current info:**

Bureau: 130-PATROL SERVICES BUREAU
Boro/Division: 130-PATROL SERVICES BUREAU
Precinct/Command: 130-PATROL SERVICES BUREAU

**Snapshot - officer information at time of incident:**

Badge/ID no:
Bureau:
Boro/Division:
Precinct/Command:
Rank/title:
Age: Years of employment: Years with unit:
In uniform: Off duty: Off duty employed:

Allegations:

Prisoner-Flaking Other - - Unfounded - Mar 20, 2009
DRV-Fail to Provide Name/Shield - - Unsubstantiated - Mar 20, 2009

**DT3 JASON J SHARP [935731/3276]**

**Officer current info:**

Bureau: 201-DET BUREAU
Boro/Division: 279-DET BORO BKLYN SOUTH
Precinct/Command: 289-069 DET SQUAD

**Snapshot - officer information at time of incident:**

Badge/ID no: 935731
Bureau: 201-DET BUREAU
Boro/Division: 592-GANG DIVISION
Precinct/Command: 594-GANG SQUAD BROOKLYN NORTH
Borough Residence: [redacted]
Precinct Residence: [redacted]

Rank/title: POM
Age: [redacted] Years of employment: 3 Years with unit: 3
In uniform: No Off duty: No Off duty employed: No

Allegations:

Prisoner-Flaking Other - - Unfounded - Mar 20, 2009
DRV-Fail to Provide Name/Shield - - Unsubstantiated - Mar 20, 2009

**LCD JAMES MCGARRY [919387/00000]**

**Officer current info:**

Bureau: 201-DET BUREAU
Boro/Division: 350-DET BORO QUEENS SOUTH
Precinct/Command: 348-DET BORO QNS SOUTH OPER

**Snapshot - officer information at time of incident:**

Badge/ID no: 919387
Bureau: 130-PATROL SERVICES BUREAU
Boro/Division: 165-PATROL BORO BKLYN NORTH
Precinct/Command: 075-075 PRECINCT
Borough Residence: [redacted]
Precinct Residence: [redacted].
Rank/title: SGT
Age: [redacted] Years of employment: 10 Years with unit: 1
In uniform: No Off duty: No Off duty employed: No

Allegations:

Prisoner-Flaking Other - - Unfounded - Mar 20, 2009
DRV-Fail to Provide Name/Shield - - Unsubstantiated - Mar 20, 2009

**Summary:**

JR:03-20-08 CALL OUT#08-881 PRISONER FLAKING/DRV FAIL TO PROVIDE NAME/SH#A
COMPLAINT#[redacted] REFERRED TO IAB FROM CCRB
THIS IS A SPIN-OFF RE: CCRB CASE#200803171 ADDRESSING THE FADO ASPECT

Compl (Defendant) [redacted] reported that on Jan 16, 2008 approx 0001Hrs he was walking near the intersection of [redacted] when two plainclothed officers (PO1 Male/Asian, wearing glasses and PO2 Male/Caucasian/mid 30yrs/Bald) in an unmarked veh pulled up alongside of him. Compl believe the officers were from narcotics. One of the officers commanded "Stop". Compl was in possession of four bags of weed and a knife. Compl then ran around the corner. The officers pursued Compl and threw him (Compl) to the ground. Compl alleged that he was kicked in the face and handcuffed. As a result, Compl sustained swelling to his hands and face and received a sling for his hand. At some point, Compl alleged that an object was forced into his hand. Compl believed the object was a gun. Compl was then thrown into the police veh. and informed that he was being arrested for possession of a gun. Compl claimed that the officers refused to provide their name and shield numbers. The officers laughed at Compl and instructed him to "Cop a plea for the gun".

*Update*03-20-08 X448 IAB Investigator made numerous attempts to reach Compl via contact tel #[redacted] No answs/Messages left for Compl to contact IAB.

REVIEW OF OMNI INDICATES ARREST#[redacted]/NYSID#[redacted](CPW-LOADED FIREARM/CRIM POSS WEAPON DEFACE/RESIST ARREST/C/P MARIH) A/O POM BILAL ATES TX934429-075PCT AC

UF61[redacted]

SPRT CHECK REVEALS JOB#W00191(10-68/85-MOS) 75SP88/CRIME SGT RESP JOB MARKED 10-92/1

UNDER

IAB Investigator conferred w/ Capt Montchal-IAB C/C Commanding Officer who has concluded call out. Lt. Flanigan-Grp 34ntfd. Awaiting update.JR

**UPDATE** 03/21/08 @ 0052 hrs., Det. Competiello, Grp. 34, reported that the c/v was interviewed and identified the s/o as Bilal Ates (s/o @1), Tax# 934429. The finalized ARCS revealed that the partner was PO Jason Sharp (s/o #2), Tax# 935731. However, the c/v could not positively identify them in a photo line0up. C/v stated that there was an additional, who was the driver and is described as a M/W 5'10", clean shaven and is still unidentified. After conferral with Captain Ricciardi, CO Grp. 34, it is recommended that this be a "C" case to Grp. 34 (MLP).

### When/where:

Date/time occurred: Jan 23 2008 00:29

Incident Location: *** [redacted] Brooklyn NY Precinct: 075-075 Pct.
County: Brooklyn North

### Linked files:

Request to Add Allegation

### Status/assignment information:

Status: Completed Priority: B3

Opened: 03/24/2008 Assigned: Due: Completed: 05/07/2009

Disposition: Unsubstantiated

Unit assigned: Group 34
Handled at field/unit level: No
Investigator assign: Sgt Julio ROMAN
Supervisor assign: Lt Michael JENNINGS
Source of information: E-Civilian Reprts to IAB

### Organizational component(s):

Bureau: 538-ORGANIZED CRIME CONTROL BUREAU
Boro/Division: 592-GANG DIVISION
Precinct/Command: 594-GANG SQUAD BROOKLYN NORTH
Borough Residence: [redacted]
Precinct Residence: [redacted] Pct.
Tour: First Platoon

Entered by: Det 2 Janet REDDEN on Mar 20, 2008 at 11:58

**C - Corruption Case IA number: 11-26774 Received: Jun 12, 2011 17:40**

Case number: C11-0516

**Officers/subjects:**

**SGT BILAL M ATES [934429/3374]**

**Officer current info:**

Bureau: 130-PATROL SERVICES BUREAU
Boro/Division: 130-PATROL SERVICES BUREAU
Precinct/Command: 130-PATROL SERVICES BUREAU

**Snapshot - officer information at time of incident:**

Badge/ID no: 934429
Bureau: 538-ORGANIZED CRIME CONTROL BUREAU
Boro/Division: 592-GANG DIVISION
Precinct/Command: 594-GANG SQUAD BROOKLYN NORTH
Borough Residence: [redacted]
Precinct Residence: [redacted]
Rank/title: POM
Age: [redacted] Years of employment: 6 Years with unit: 6
In uniform: No Off duty: No Off duty employed: No

Allegations:

FADO-Unnecessary Force - - Unsubstantiated - Jan 31, 2013

**Defendant [redacted] [NYSID [redacted] /]**

**Officer current info:**

Bureau:
Boro/Division:
Precinct/Command:

**Snapshot - officer information at time of incident:**

Badge/ID no: A#
Bureau:
Boro/Division:
Precinct/Command:
Rank/title: Defendant
Age: [redacted] Years of employment: Years with unit:
In uniform: No Off duty: No Off duty employed: No

Allegations:

Prisoner-Inj. in NYPD Custody -

**Defendant [redacted] [NYSID# [redacted]**

**Officer current info:**

Bureau:
Boro/Division:
Precinct/Command:

**Snapshot - officer information at time of incident:**

Badge/ID no: A#
Bureau:
Boro/Division:
Precinct/Command:
Rank/title: Defendant
Age: [redacted] Years of employment: Years with unit:
In uniform: No Off duty: No Off duty employed: No

Allegations:

Prisoner-Inj. in NYPD Custody -

**DT3 MICHAEL S DUFFY [923787/4041]**

**Officer current info:**

Bureau: 201-DET BUREAU
Boro/Division: 350-DET BORO QUEENS SOUTH
Precinct/Command: 600-GANG SQUAD QUEENS SOUTH

**Snapshot - officer information at time of incident:**

Badge/ID no: 923787
Bureau: 538-ORGANIZED CRIME CONTROL BUREAU
Boro/Division: 592-GANG DIVISION
Precinct/Command: 594-GANG SQUAD BROOKLYN NORTH
Borough Residence: [redacted]
Precinct Residence: [redacted]
Rank/title: DT3
Age: [redacted] Years of employment: 11 Years with unit: 6
In uniform: No Off duty: No Off duty employed: No

Allegations:

FADO-Unnecessary Force - - Unsubstantiated - Jan 31, 2013

**DT1 JOHN M HOLLAND [920399/4102]**

**Officer current info:**

Bureau: 201-DET BUREAU
Boro/Division: 280-DET BORO BROOKLYN NORTH
Precinct/Command: 547-NARC BORO BROOKLYN NORTH

**Snapshot - officer information at time of incident:**

Badge/ID no: 920399
Bureau: 538-ORGANIZED CRIME CONTROL BUREAU
Boro/Division: 592-GANG DIVISION
Precinct/Command: 594-GANG SQUAD BROOKLYN NORTH
Borough Residence: [redacted]
Precinct Residence: [redacted]
Rank/title: DT3
Age: [redacted] Years of employment: 14 Years with unit: 7
In uniform: No Off duty: No Off duty employed: No

Allegations:

FADO-Unnecessary Force - - Unsubstantiated - Jan 31, 2013

**DT1 MICHAEL A SCOLOVENO [931194/5901]**

**Officer current info:**

Bureau: 201-DET BUREAU
Boro/Division: 280-DET BORO BROOKLYN NORTH
Precinct/Command: 547-NARC BORO BROOKLYN NORTH

**Snapshot - officer information at time of incident:**

Badge/ID no: 931194
Bureau: 538-ORGANIZED CRIME CONTROL BUREAU
Boro/Division: 592-GANG DIVISION
Precinct/Command: 594-GANG SQUAD BROOKLYN NORTH
Borough Residence: [redacted]
Precinct Residence: [redacted]
Rank/title: DT3
Age: [redacted] Years of employment: 9 Years with unit: 7
In uniform: No Off duty: No Off duty employed: No

Allegations:

FADO-Unnecessary Force - - Unsubstantiated - Jan 31, 2013

**Unidentified [/]**

**Officer current info:**

Bureau:
Boro/Division:
Precinct/Command:

**Snapshot - officer information at time of incident:**

Badge/ID no:
Bureau:
Boro/Division:
Precinct/Command:
Rank/title:
Age: Years of employment: Years with unit:
In uniform: No Off duty: No Off duty employed: No

Allegations:

FADO-Unnecessary Force - - Unsubstantiated - Jan 31, 2013

**SDS MICHAEL D LENNIHAN [927076/2344]**

**Officer current info:**

Bureau: 201-DET BUREAU
Boro/Division: 210-CRIMINAL ENTERPRISE DIVISION
Precinct/Command: 540-DRUG ENFORCEMENT TASK FORCE

**Snapshot - officer information at time of incident:**

Badge/ID no: 927076
Bureau: 538-ORGANIZED CRIME CONTROL BUREAU

Boro/Division: 592-GANG DIVISION
Precinct/Command: 594-GANG SQUAD BROOKLYN NORTH
Borough Residence: [redacted]
Precinct Residence: [redacted]
Rank/title: SGT
Age: [redacted] Years of employment: 12 Years with unit: 5
In uniform: No Off duty: No Off duty employed: No

Allegations:

FADO-Unnecessary Force - - Unsubstantiated - Jan 31, 2013

**DT3 CHRISTOPHER F ORONGES [924276/4078]**

**Officer current info:**

Bureau: 500-POLICE COMM OFFICE
Boro/Division: 512-REAL TIME CRIME CENTER
Precinct/Command: 512-REAL TIME CRIME CENTER

**Snapshot - officer information at time of incident:**

Badge/ID no: 924276
Bureau: 538-ORGANIZED CRIME CONTROL BUREAU
Boro/Division: 592-GANG DIVISION
Precinct/Command: 594-GANG SQUAD BROOKLYN NORTH
Borough Residence: [redacted]
Precinct Residence: [redacted]
Rank/title: DT3
Age: [redacted] Years of employment: 13 Years with unit: 5
In uniform: No Off duty: No Off duty employed: No

Allegations:

FADO-Unnecessary Force - - Unsubstantiated - Jan 31, 2013

**DT3 JASON J SHARP [935731/3276]**

**Officer current info:**

Bureau: 201-DET BUREAU
Boro/Division: 279-DET BORO BKLYN SOUTH
Precinct/Command: 289-069 DET SQUAD

**Snapshot - officer information at time of incident:**

Badge/ID no: 935731
Bureau: 538-ORGANIZED CRIME CONTROL BUREAU
Boro/Division: 592-GANG DIVISION
Precinct/Command: 594-GANG SQUAD BROOKLYN NORTH
Borough Residence: [redacted]
Precinct Residence: [redacted]
Rank/title: DT3
Age: [redacted] Years of employment: 8 Years with unit: 7
In uniform: No Off duty: No Off duty employed: No

Allegations:

FADO-Unnecessary Force - - Unsubstantiated - Jan 31, 2013

**Witnesses/reporters:**

[redacted]

Linked address(s):
Complainant Residence: [redacted] -

Linked phone(s):
Contact Phone: [redacted]

[redacted]

**Summary:**

(JV) 06/12/11 @ 1730 hrs, Ext# PRIDE, *** CALL OUT# 11-1645//PRISONER-INJ IN NYPD CUSTODY *** Sgt. Lennihan, Tax# 927076, GSBN, called the C/c from Central Booking to report the following. Deft's. [redacted] and [redacted] were arrested and charged with Open Container of Alcohol, Assault 2nd Deg, Resisting Arrest, OGA and Dis. Conduct. Sgt. Lennihan states while effecting their arrest Deft. [redacted] did sustained swelling to his left eye, and a lump on top of his head. Sgt. Lennihan states Deft. [redacted] has a cut under his left left eye and a bruise; Sgt. Lennihan is not sure if his injury requires stitches. Sgt. Lennihan he is in line and the arrest made take a while to get the arrest#s. Sgt. Lennihan states Capt. Sharkey, CO of GSBN, was notified. (JV)(GWD)

**@ 1634 Hrs Sgt Lennihan called the CC and stated the following: That Def [redacted] arrest # is [redacted] and the UF61 # is [redacted] / Def [redacted] arrest # is [redacted] and the UF61 # is [redacted]

** UPDATE ** 06/12/11 @ 2030 hrs, Ext# PRIDE, Sgt. Lennihan call the C/c and advise Deft. [redacted] has a Fracture Orbital and is at [redacted] Hospital. Deft. [redacted] has 4 stitches and was released from [redacted] Hospital and is back at Central Booking, Manhattan. (JV)

** 06/12/11 @ 2043 hrs, Ext# PRIDE, IAB Duty Capt. Dibartolomeo, Group#12, was notified and recommends a CALL OUT. (JV)

** 06/11/11 @ 2048 hrs, Ext# PRIDE, Det. Pascucci, Group# 56, was notified. (JV)

***UPDATE** 06/12/11 hrs. Ext. 2246 Det.Pascucci Grp-56 called the c/c with the following: After conferral with Duty Captain Ge he recommends this Call-Out be continued in the AM by Grp-54 in order to canvas for additional cameras.(AIB)

***UPDATE** 06/12/11 hrs. Ext. 2246 Lt. Albano called the c/c and was provided with new CALL-OUT # 11-1648.(AIB)

**UPDATE** 06/13/11 @ 0630 hrs, Ext. 2248 LT. Albano, Grp 54 called the C/C and stated that CALL-OUT will be a continuation in the AM to Group 54. (DJ)

***UPDATE** 06/14/11 @ 0327 hrs. Ext. 2246 Police Operator #1567 connected reporter Ms. [redacted] DOB [redacted] who stated that her nephew was at the above location during the Puerto Rican Parade when UNID s/o's were attempting to disperse the crowd. The reporter stated that her nephew [redacted] DOB [redacted] dropped his cell phone on the ground and was attempting to retrieve it. Ms. [redacted], I alleges that a UNID s/o stated "keep it moving" and a verbal dispute ensued between the s/o and her nephew. Ms. [redacted] stated that the s/o threw her nephew up against a wall and approximately 3 to 4 s/o began to hit him. Reporter stated her nephew sustained a fractured cheek bone. Reporter stated that her son [redacted] DOB [redacted] was recording the incident and a UNID s/o approached him and stated "you can't record this" and the s/o took her son's I-phone away from him. Reporter stated that her son was hit in the face by UNID s/o and sustained a laceration between his temple and cheekbone requiring 6 stitches. Reporter stated that she has 1 video of her son being assaulted by the UNID s/o's and 1 video of her nephew being assaulted by the UNID s/o's. I/O provided the reporter with the IAB E-mail address.(AIB)

OMNI CHECK REVEALS:
[redacted] 920399. 06/12/2011 16:30:00 [redacted] FDPL 120.05 03 06/12/2011
920399. 06/12/2011 16:30:00 [redacted] FDPL 120.05 03 06/12/2011 (AIB)

***UPDATE** 06/14/11 @ 0610 hrs. Ext PRIDE Lt. Albano notified.(AIB)

***UPDATE*** 06/14/2011 @ 1353 Hrs attached video from email on disk to log, viewed video of incident, no observation of alleged misconduct. (SR)

***UPDATE*** 06/15/2011 @ 0738 LT. Albano, Grp 54 called the C/C and stated that CALL-OUT will be a continuation in the AM to Group 54.(BV)

**UPDATE**06/17/11 @ 0906 hrs, I/O spoke to Lt. Ragona, Group 54 who stated that this incident is going to be a continuation to obtain video.(TRW)

**Update** 06/23/11 @ 0926hrs worksheet indicates that comp [redacted] stated that he was told by officer that her couldn't cross the street at [redacted]. Comp stated he then observed (4) officers approach him and throw him to the ground. Comp then stated that he didn't resist or fight when he was punched (2) times on the left eye by Det Duffy, shield # 4041, Tx 923787 his left eye socket was fractured and he sustained bruises to his forehead. Comp was removed to Bellevue Hospital and treated by doctor Song for said injuries. (SD)

THE ADDITIONAL INFORMATION ALLEGATION WILL BE ADDRESSED IN LOG# 11-28669. (SD)

**When/where:**

Date/time occurred: Jun 12 2011 16:30

Incident Location: ***[redacted] New York NY
County: Manhattan North

**Linked files:**

Request to Add Subject/Allegation and Witnesses
Incorrect Request to Add Subject/Allegation
Request to add subjects & allegation
Request to add MOS witnesses
Request to add unidentified Subject Officer
Request to add subject officers/allegations

**Status/assignment information:**

Status: Completed Priority: C2

Opened: 06/23/2011 Assigned: Due: Completed: 02/12/2013

Disposition: Unsubstantiated

Unit assigned: Group 54
Handled at field/unit level: No
Investigator assign: LCD Anthony RAGONA
Supervisor assign: Insp. Patrick KEANE
Source of information: A-MOS in Dept. ex.CO/ICO

**Organizational component(s):**

Bureau: 538-ORGANIZED CRIME CONTROL BUREAU
Boro/Division: 592-GANG DIVISION
Precinct/Command: 594-GANG SQUAD BROOKLYN NORTH
Borough Residence: [redacted]
Precinct Residence: [redacted]
Tour: Third Platoon

Entered by: POM John VIDAL on Jun 12, 2011 at 17:40

| Internal Case Management System Worksheet - Internal Affairs Log | Top Allegation | Group |
|---|---|---|
| | DOMESTIC INCIDENT - END WELFARE CHILD/NO ORDER OF PROTECTION | CC-COMMAND CENTER<br>**Date of This Report**<br>03/03/2013 |

| Date Reported | Date Assigned | IAB Log No. | Case No. | Folder Type | Follow-Up No. | Worksheet Tracking No. |
|---|---|---|---|---|---|---|
| 03/02/2013 | | 2013-9024 | (CC) 2013-9024 | | 1 | 34871 |

| Date/Time Reported | SOL Date | Occurrence From Date/Time | Occurrence To Date/Time |
|---|---|---|---|
| 03/02/2013 23:35 | 09/02/2014 | 03/02/2013 17:30 | 03/02/2013 17:30 |
| **Contact Type** | **Source** | **Source Number** | **Position Number** |
| TELEPHONE | CALLER ID | [redacted] | R2244 RECORDED |

| Grouped With |
|---|
| IAB Log No: 2013 - 10644 |
| IAB Log No: 2013 - 13477 |

| Person's Last Name, First M.I. | | | Role | Status |
|---|---|---|---|---|
| HAND, DOREEN | | | REPORTER | UNIFORM MEMBER OF SERVICE |
| **Anonymous** | **Anonymous#** | | | **Call Back Code** |
| NO | | | | |
| **MOS TAXID** | **Command** | **Rank** | **Shield** | |
| 920369 | 171-PATROL BORO QUEENS SOUTH | SGT | 00716 | |
| **Appointment Date** | | | **Years Employed** | |
| 12/08/1997 | | | 16 | |
| **Nickname/Alias/Middle Name** | | | | |
| **This Person and Subject Live Together** | **Identify Subject?** | **This Person States Subject is** | | |
| **On Duty** | **In Uniform** | **Squad** | **Chart** | **Primary Assignment** |
| **PERSON TESTS** | | | | |

| Person's Last Name, First M.I. | | | Role | Status |
|---|---|---|---|---|
| SHARP, JASON J | | | SUBJECT | UNIFORM MEMBER OF SERVICE |
| **MOS TAXID** | **Command** | **Rank** | **Shield** |  |
| 935731 | 594-GANG SQUAD BROOKLYN NORTH | DT3 | 03276 | |
| **Appointment Date** | | | **Years Employed** | |
| 07/01/2004 | | | 9 | |

| Nickname/Alias/Middle Name | | | | |
|---|---|---|---|---|
| On Duty | In Uniform | Squad | Chart | Primary Assignment |
| PERSON TESTS | | | | |

| Allegations | | | | | | | | |
|---|---|---|---|---|---|---|---|---|
| 1 | Full Allegation<br>Domestic Incident - Assault/No Order of Protection | Classification<br>Domestic | Allegation Index<br>ASLT-Domestic/Assault | Allegation Date<br>03/03/2013 | Finding<br>- | Finding Date | Allegation Removed<br>NO | Allegation Disposition |
| | Comments | | | | | | | |
| 2 | Full Allegation<br>Arrested MOS Outside Agency Other | Classification<br>NOTIFICATION/Additional Information | Allegation Index<br>ADD-Additional Information | Allegation Date<br>03/03/2013 | Finding<br>- | Finding Date | Allegation Removed<br>NO | Allegation Disposition |
| | Comments | | | | | | | |
| 3 | Full Allegation<br>Suspended MOS Domestic Non-IAB | Classification<br>NOTIFICATION/Additional Information | Allegation Index<br>ADD-Additional Information | Allegation Date<br>03/03/2013 | Finding<br>- | Finding Date | Allegation Removed<br>NO | Allegation Disposition |
| | Comments | | | | | | | |

| Person's Last Name, First M.I.<br>FEY, JAMES R | | | Role<br>PATROL DUTY CAPTAIN | Status<br>UNIFORM MEMBER OF SERVICE |
|---|---|---|---|---|
| Anonymous | Anonymous# | | Call Back Code | |
| MOS TAXID<br>895436 | Command<br>113-113 PRECINCT | Rank<br>CPT | Shield<br>00000 | |
| Appointment Date<br>07/05/1989 | | | Years Employed<br>24 | |
| Nickname/Alias/Middle Name | | | | |
| This Person and Subject Live Together | Identify Subject? | This Person States Subject is | | |
| On Duty | In Uniform | Squad | Chart | Primary Assignment |
| PERSON TESTS | | | | |

| Incident Documents |
|---|

| Property | Property Status |
|---|---|

| Evidence | | | |
|---|---|---|---|
| Evidence Collected | Evidence Collection Team Crime Scene Requested | Who Responded | ECT/CSU Run No. |

| ATTACHMENT |
|---|

| | |
|---|---|
| 1 | '49' |
| 2 | [redacted] |
| 3 | 'NEWSDAY (03/04/13) PG A11' |
| 4 | 'NEWSDAY (03/05/13) PG A31' |
| 5 | 'NEW YORK POST (03/05/13) PG 19' |

**Incident Location List**

| | | | | | | | |
|---|---|---|---|---|---|---|---|
| 1 | **Location Type** OCCURRENCE | | **Jurisdiction** | **In or Near NYPD Command** | **PCT** - | **Common Locations Outside of NYC** | |
| | **Address Location** NYS | **Location Within** INSIDE OF | **Street** [redacted] | **City** [redacted] | **State** NY | **Zip** [redacted] | **Apt #** |
| | **Cross Street** | | | **Intersection of** | **Premise Type** | **Indicate Premise Name if Known** | **Exact Location Within Premise Type, if Known** |
| | **Occurrence/Effective On or From** 03/02/2013 17:30 | | **Occurrence Through** 03/02/2013 17:30 | **Statement of Details Specific to this Location** | | | |

**Topic/Subject:**
**(Internal Affairs Log) INTERNAL AFFAIRS LOG**

**Details**
(JCA)03/02/13 @ 2335 hours Ext. 2244 (Occurrence: At 1730 hours on 03/2/13) Sgt. Hand Tax# 920369 from Queens South Investigations called the Command Center to report the following. Sgt. Hand stated that Dt. Sharp Tax# 935731 assigned to Gang Squad Brooklyn North was arrested for Assault 3, Endangering the welfare of a child and criminal mischief by Nassau County Police, 7 precinct. [redacted] wife of Dt. Sharp stated that she left the kids with Dt. Sharp because she had to pick up the family dog. Mrs. [redacted] stated that when she arrived at the home Dt. Sharpe was intoxicated, Mrs. [redacted] went back downstairs to call a friend, she heard the [redacted] crying when she checked on him he had a swollen nose and swollen eyes. Conner told her that "daddy punched me in the face". Mrs. [redacted] took her kids to a friend house and called 911. Conner was taken to [redacted] was treated by a Doctor, released and diagnosed with a contusion to the left eye. Dt. Sharp was arrested by Nassau County Police, 7 precinct.

Sgt. Hand Tax# 920369 Queens South Investigation stated that Dt. Sharp Tax# 935731 assigned to Gang Squad Brooklyn North was Suspended at 2200 hours on 03/02/13

by Capt. Fey Queens South Duty Capt. Under the Authority of Chief O'Reilly. (JCA)

**The following timeline was established to ascertain the delay in notifying Internal Affairs:
1949 hours Lieutenant Ruane Tax #890900 Brooklyn North Gang called Sergeant Gonzalez Tax #900764 OCCB FOD Wheel, to state that Detective Sharp was placed under arrest at 1730 hours by the Nassau County Police Department. The OCCB FOD Wheel has Captain Bonuso Tax #897054, Lieutenant Riccardo Tax #898369 and Sergeant Garcia Tax #905917 OCCB notified and responding. 2000 hours Sergeant Crawford Tax #922174 Operations notified Queens South Duty Captain Fey.
The above information was obtained after conferring with Captain Fey, Lieutenant Diih Tax #915080 OCCB FOD Wheel and Sergeant Webel Tax #923352 Operations.(PB)

ALPHA PAGE SENT 0900 03/03/13(AJF)

** 03/04/13 @ 1855 Hrs, Deputy Lee from Nassau County Police Department called the command Center to report a Family Order of Protection will be served to Dt. Sharp Tax# 935731.(RC)

** @ 0710 Hrs, received and attached copy of order of protection.(RC)

**List of Persons Added/Updated in the Log**

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| LOPERENA, CARMEN | REPORTER | UNIFORM MEMBER OF SERVICE |

| Anonymous | Anonymous# | Call Back Code |
|---|---|---|
| NO | | |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 892735 | 538-ORGANIZED CRIME CONTROL BUR | LT | 00000 |

| Appointment Date | Years Employed |
|---|---|
| 07/28/1987 | 26 |

**Nickname/Alias/Middle Name**

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 935731 | 594-GANG SQUAD BROOKLYN NORTH | DT3 | 03276 |



| Appointment Date | Years Employed |
|---|---|
| 07/01/2004 | 9 |

**Nickname/Alias/Middle Name**

**Allegations**

| | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Charges & Specifications | NOTIFICATION/Additional Information | CS-Charges and Specifications | 03/13/2013 | - | | NO | |

| | |
|---|---|
| | **Comments** |

| **Person's Last Name, First M.I.** | **Role** | **Status** |
|---|---|---|
| STALLONE, JOSEPH S | REPORTER | UNIFORM MEMBER OF SERVICE |

| **Anonymous** | **Anonymous#** | **Call Back Code** |
|---|---|---|
| NO | | |

| **MOS TAXID** | **Command** | **Rank** | **Shield** |
|---|---|---|---|
| 918355 | 555-CHIEF OF DEPT OPER UNIT | POM | 20936 |

| **Appointment Date** | **Years Employed** |
|---|---|
| 07/18/1996 | 17 |

**Nickname/Alias/Middle Name**

| **Person's Last Name, First M.I.** | **Role** | **Status** |
|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE |

| **MOS TAXID** | **Command** | **Rank** | **Shield** | |
|---|---|---|---|---|
| 935731 | 594-GANG SQUAD BROOKLYN NORTH | DT3 | 03276 |  |

| **Appointment Date** | **Years Employed** |
|---|---|
| 07/01/2004 | 9 |

**Nickname/Alias/Middle Name**

**Allegations**

| | **Full Allegation** | **Classification** | **Allegation Index** | **Allegation Date** | **Finding** | **Finding Date** | **Allegation Removed** | **Allegation Disposition** |
|---|---|---|---|---|---|---|---|---|
| 1 | Modified MOS Other Non-IAB | NOTIFICATION/Additional Information | ADD-Additional Information | 04/01/2013 | - | | NO | |
| | **Comments** | | | | | | | |

| **Person's Last Name, First M.I.** | **Role** | **Status** |
|---|---|---|
| HAND, DOREEN | REPORTER | UNIFORM MEMBER OF SERVICE |

| **Anonymous** | **Anonymous#** | **Call Back Code** |
|---|---|---|
| NO | | |

| **MOS TAXID** | **Command** | **Rank** | **Shield** |
|---|---|---|---|
| 920369 | 171-PATROL BORO QUEENS SOUTH | SGT | 00716 |

| **Appointment Date** | **Years Employed** |
|---|---|
| 12/08/1997 | 16 |

**Nickname/Alias/Middle Name**

| **Person's Last Name, First M.I.** | **Role** | **Status** |
|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield | |
|---|---|---|---|---|
| 935731 | 594-GANG SQUAD BROOKLYN NORTH | DT3 | 03276 |  |
| **Appointment Date** 07/01/2004 | | | **Years Employed** 9 | |
| **Nickname/Alias/Middle Name** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Info Only | NOTIFICATION/Additional Information | ADD-Additional Information | 04/02/2013 | - | | NO | |
| | **Comments** | | | | | | | |
| 2 | Domestic Incident - Assault/No Order of Protection | Domestic | ASLT-Domestic/Assault | 04/02/2013 | - | | YES | |
| | **Comments** | | | | | | | |
| 3 | Arrested MOS Outside Agency Other | NOTIFICATION/Additional Information | ADD-Additional Information | 04/02/2013 | - | | YES | |
| | **Comments** | | | | | | | |
| 4 | Suspended MOS Domestic Non-IAB | NOTIFICATION/Additional Information | ADD-Additional Information | 04/02/2013 | - | | YES | |
| | **Comments** | | | | | | | |

| Person's Last Name, First M.I. | | Role | Status |
|---|---|---|---|
| FEY, JAMES R | | PATROL DUTY CAPTAIN | UNIFORM MEMBER OF SERVICE |
| **Anonymous** | **Anonymous#** | | **Call Back Code** |
| **MOS TAXID** 895436 | **Command** 113-113 PRECINCT | **Rank** CPT | **Shield** 00000 |
| **Appointment Date** 07/05/1989 | | **Years Employed** 24 | |
| **Nickname/Alias/Middle Name** | | | |

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield | |
|---|---|---|---|---|
| 935731 | 594-GANG SQUAD BROOKLYN NORTH | DT3 | 03276 |  |
| Appointment Date<br>07/01/2004 | | | Years Employed<br>9 | |
| Nickname/Alias/Middle Name | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Charges & Specifications | NOTIFICATION/Additional Information | CS-Charges and Specifications | 06/03/2014 | 04 - Info. and Intelligence | 04/01/2014 | NO | NONE |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield | |
|---|---|---|---|---|
| 935731 | 594-GANG SQUAD BROOKLYN NORTH | DT3 | 03276 |  |
| Appointment Date<br>07/01/2004 | | | Years Employed<br>9 | |
| Nickname/Alias/Middle Name | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Modified MOS Other Non-IAB | NOTIFICATION/Additional Information | ADD-Additional Information | 06/03/2014 | 04 - Info. and Intelligence | 04/01/2014 | NO | NONE |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield | |
|---|---|---|---|---|
| 935731 | 594-GANG SQUAD BROOKLYN NORTH | DT3 | 03276 |  |
| **Appointment Date** 07/01/2004 | | | **Years Employed** 9 | |
| **Nickname/Alias/Middle Name** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Info Only | NOTIFICATION/Additional Information | ADD-Additional Information | 06/03/2014 | 04 - Info. and Intelligence | 04/01/2014 | NO | NONE |
| | **Comments** | | | | | | | |

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield | |
|---|---|---|---|---|
| 935731 | 594-GANG SQUAD BROOKLYN NORTH | DT3 | 03276 |  |
| **Appointment Date** 07/01/2004 | | | **Years Employed** 9 | |
| **Nickname/Alias/Middle Name** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Domestic Incident - Assault/No Order of Protection | Domestic | ASLT-Domestic/Assault | 06/11/2014 | 07 - Substantiated | 04/01/2014 | NO | CHARGES AND SPECS |
| | **Comments** | | | | | | | |
| 2 | Arrested MOS Outside Agency Other | NOTIFICATION/Additional Information | ADD-Additional Information | 06/11/2014 | 04 - Info. and Intelligence | 04/01/2014 | NO | NONE |
| | **Comments** | | | | | | | |
| 3 | Suspended MOS Domestic Non-IAB | NOTIFICATION/Additional Information | ADD-Additional Information | 06/11/2014 | 04 - Info. and Intelligence | 04/01/2014 | NO | NONE |
| | **Comments** | | | | | | | |

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 4 | Domestic Incident - Other/No Order of Protection | Domestic | O-Domestic/Other | 06/11/2014 | 07 - Substantiated | 04/01/2014 | NO | CHARGES AND SPECS |
| | **Comments** SGT COLEMAN OCCB RPTS S/O WAS ARRESTED AND CHARGED WITH THE ABOVE CHARGES | | | | | | | |
| 5 | Domestic Incident - End Welfare Child/No Order of Protection | Domestic | EWM-Endangering Welfare Minor | 06/11/2014 | 07 - Substantiated | 04/01/2014 | NO | CHARGES AND SPECS |
| | **Comments** SGT COLEMAN OCCB RPTS S/O WAS ARRESTED AND CHARGED WITH THE ABOVE CHARGES | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank** POM | **Name** ARANGO JUAN | | **Tax Reg. No.** 934412 | | **Command** CC-COMMAND CENTER |
| **Reviewing Supervisor:** | **Manner of Closing** - | **Date Reviewed** 03/06/2013 | **Date of Next Review** | **Name** MASONDAVIS SYRETTA | | **Supv. Tax No.** 920564 |
| **Endorser:** | **Rank** LCD | **Name** FRANCIONE ANTHONY | **Tax Reg. No.** 924517 | **Command** CC-COMMAND CENTER | **DateTime Reviewed** 03/03/2013 08:25 | **Status** |
| | **Comments** | | | | | |
| **Endorser:** | **Rank** DT2 | **Name** MASONDAVIS SYRETTA | **Tax Reg. No.** 920564 | **Command** ASM-ASSESSMENT | **DateTime Reviewed** 03/06/2013 09:11 | **Status** |
| | **Comments** SD M-OCCB (NEW CASE), CC: EI, CC: DOMESTIC FAX, CC: NASSAU CTY DA | | | | | |

| Internal Case Management System<br>Worksheet - Internal Affairs Log | | | | Top Allegation<br>PROFILING - RACE/COLOR/ETHNICITY/NATIONAL | Group<br>CC-COMMAND CENTER<br>Date of This Report<br>09/13/2019 | |
|---|---|---|---|---|---|---|
| Date Reported<br>09/13/2019 | Date Assigned | IAB Log No.<br>2019-34299 | Case No.<br>(CC) 2019-34299 | Folder Type | Follow-Up No.<br>1 | Worksheet Tracking No.<br>4035722 |

| Date/Time Reported<br>09/13/2019 07:48 | SOL Date<br>10/19/2020 | Occurrence From Date/Time<br>04/19/2019 17:00 | Occurrence To Date/Time |
|---|---|---|---|
| Contact Type<br>EMAIL | Source<br>OCD/CCRB | Source Number<br>[redacted] | Position Number<br>OTHER |

| Person's Last Name, First M.I.<br>[redacted] | | | Role<br>COMPLAINANT | | Status<br>CIVILIAN NON MEMBER OF SERVICE | |
|---|---|---|---|---|---|---|
| Anonymous<br>NO | Anonymous# | | | Call Back Code | | |
| Nickname/Alias/Middle Name | | | | | | |
| Address<br>[redacted] | | | | | Apt No.<br>[redacted] | NYSID No. |
| Alternate Address | | | | | Apt No. | |
| Sex<br>FEMALE | Race | Date of Birth<br>[redacted] | Age<br>[redacted] | Height | Weight | |
| Age From | Age To | Condition | If Injured or Deceased Location | | U.S. Citizen | State/Country of Birth |
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address<br>[redacted] | Call Back Phone#<br>[redacted] | |
| This Person and Subject Live Together | Identify Subject? | This Person States Subject is | | | | |

| Person's Last Name, First M.I.<br>SHARP, JASON J | | | Role<br>SUBJECT | Status<br>UNIFORM MEMBER OF SERVICE |
|---|---|---|---|---|
| MOS TAXID<br>935731 | Command<br>289-069 DET SQUAD | Rank<br>DT3 | Shield<br>03276 |  |
| Appointment Date<br>07/01/2004 | | | Years Employed<br>15 | |
| Nickname/Alias/Middle Name | | | | |
| On Duty | In Uniform | Squad | Chart | Primary Assignment |

**PERSON TESTS**

| Allegations | | | | | | | | | |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Full Allegation<br>Profiling - Race/Color/Ethnicity/National | Classification<br>Abuse of Dept Regulations | Allegation Index<br>PROFILING | Allegation Date<br>09/13/2019 | Finding<br>- | Finding Date | Allegation Removed<br>NO | Allegation Disposition | |
| | Comments | | | | | | | | |
| 2 | Full Allegation<br>Disputed Arrest - | Classification<br>Miscellaneous | Allegation Index<br>O-Miscellaneous Other | Allegation Date<br>09/13/2019 | Finding<br>- | Finding Date | Allegation Removed<br>NO | Allegation Disposition | |
| | Comments | | | | | | | | |
| 3 | Full Allegation<br>Fail to Take Police Action - On Other Incident | Classification<br>Abuse of Dept Regulations | Allegation Index<br>Fail to Take Action/Investigate/Complete Report | Allegation Date<br>09/13/2019 | Finding<br>- | Finding Date | Allegation Removed<br>YES | Allegation Disposition | |
| | Comments | | | | | | | | |

| | | | | | |
|---|---|---|---|---|---|
| Person's Last Name, First M.I.<br>[redacted] | | | Role<br>CIVILIAN SUBJECT | Status<br>CIVILIAN NON MEMBER OF SERVICE | |
| Anonymous | Anonymous# | | Call Back Code | | |
| Nickname/Alias/Middle Name | | | | | |
| Address<br>[redacted] | | | | Apt No.<br>[redacted] | NYSID No. |
| Alternate Address | | | | Apt No. | |
| Sex<br>FEMALE | Race | Date of Birth<br>[redacted] | Age<br>[redacted] | Height | Weight |
| Age From | Age To | Condition | If Injured or Deceased Location | U.S. Citizen | State/Country of Birth |
| Home Telephone<br>[redacted] | Business Telephone | Cell Phone<br>[redacted] | Beeper # | E-Mail Address | Call Back Phone# |
| This Person and Subject Live Together | Identify Subject? | This Person States Subject is | | | |

| Incident Documents | | | |
|---|---|---|---|
| 1 | Document Type<br>NYPD ARREST REPORT | Document Number<br>[redacted] | Document Info<br>**Arrest Date:** 08/22/2019 **Time:** 1415 **Pct:** 000 **Top Chrg:** 069PL 120.14 01 MENACING-2ND:WEAPON( ) **Perp Name:** [redacted] **Race: Sex: DOB:** [redacted] BF1 |

| Property | Property Status |
|---|---|

| Evidence | | | |
|---|---|---|---|
| Evidence Collected | Evidence Collection Team Crime Scene Requested | Who Responded | ECT/CSU Run No. |

**ATTACHMENT**

| | |
|---|---|
| 1 | 'Audio' |
| 2 | 'CCRB' |

**Incident Location List**

| # | Location Type | Jurisdiction | In or Near NYPD Command | PCT | Common Locations Outside of NYC |
|---|---|---|---|---|---|
| 1 | OCCURRENCE | | | 069-069 PRECINCT | |

| Address Location | Location Within | Street | City | State | Zip | Apt # |
|---|---|---|---|---|---|---|
| NYC | FRONT OF | [redacted] | BROOKLYN | NY | | |

| Cross Street | Intersection of | Premise Type | Indicate Premise Name if Known | Exact Location Within Premise Type, if Known |
|---|---|---|---|---|
| [redacted] | | | | |

| Occurrence/Effective On or From | Occurrence Through | Statement of Details Specific to this Location |
|---|---|---|
| 04/19/2019 17:00 | : | |

**Topic/Subject:**
**(Internal Affairs Log) INTERNAL AFFAIRS LOG**

**Details**

On Friday, September 13th, 2019 at 0754 hours, Det. Arata received CCRB # [redacted] It reads as follows:

On April 19th, 2019, Ms. [redacted] called the police regarding a dispute with her neighbor. Ms. [redacted] felt that the officers discriminated against her and sided with her neighbor based on her race. Ms. [redacted] also felt that the officers from the 69th Precinct were corrupt because she stated that she called the police multiple times and the officers never did anything when she called.

ICMS check conducted, there are no prior logs.

DASlite query reveals no related 911 calls at the address listed on 4/19/2019.

0809 hours : Attempted to contact c/v - left voicemail.

0950 hours : Attempted to contact c/v - no answer.

1608 hours : Contacted the c/v - she advised that her neighbor [redacted] made false allegations against her, leading to her arrest. C/v contends that the police are siding with Ms. [redacted] because she is white.

Arrest report # [redacted] attached. A/O DT3 Sharp, 935731.

Audio uploaded.

**List of Persons Added/Updated in the Log**

| Person's Last Name, First M.I. | | | Role | Status |
|---|---|---|---|---|
| SHARP, JASON J | | | SUBJECT | UNIFORM MEMBER OF SERVICE |
| **MOS TAXID**<br>935731 | **Command**<br>289-069 DET SQUAD | **Rank**<br>DT3 | **Shield**<br>03276 |  |
| **Appointment Date**<br>07/01/2004 | | | **Years Employed**<br>15 | |
| **Nickname/Alias/Middle Name** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Profiling - Race/Color/Ethnicity/National | Abuse of Dept Regulations | PROFILING | 09/13/2019 | 12 - Unsubstantiated | 12/10/2019 | NO | |
| | **Comments**<br>The complainant, [redacted], alleges that the arresting officer sided with her neighbor, Ms. [redacted], who called 911 to report that she menaced her with a knife. Ms. [redacted] alleges that the S/O sided with Ms. [redacted] because they are white. There is no evidence to prove this allegation and therefore this case will be closed as unsubstantiated. | | | | | | | |
| 2 | Disputed Arrest - | Miscellaneous | O-Miscellaneous Other | 09/13/2019 | 01 - Exonerated | 12/10/2019 | NO | |
| | **Comments**<br>The investigation disclosed that probable cause was established to arrest Ms. [redacted] Therefore, this allegation will be closed as exonerated | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank**<br>DT3 | **Name**<br>ARATA WILLIAM | | **Tax Reg. No.**<br>945140 | | **Command**<br>CC-COMMAND CENTER |
| **Reviewing Supervisor:** | **Manner of Closing**<br>- | **Date Reviewed**<br>09/16/2019 | **Date of Next Review** | **Name**<br>AGUDELO KEVIN | | **Supv. Tax No.**<br>944936 |
| **Endorser:** | **Rank**<br>SGT | **Name**<br>KHAN AHMED | **Tax Reg. No.**<br>938765 | **Command**<br>CC-COMMAND CENTER | **DateTime Reviewed**<br>09/13/2019 17:22 | **Status** |
| | **Comments** | | | | | |
| **Endorser:** | **Rank**<br>DT2 | **Name**<br>AGUDELO KEVIN | **Tax Reg. No.**<br>944936 | **Command**<br>ASM-ASSESSMENT | **DateTime Reviewed**<br>09/16/2019 11:38 | **Status** |
| | **Comments**<br>M-201 | | | | | |

| Internal Case Management System Worksheet - Internal Affairs Log | | | | Top Allegation | Group | |
|---|---|---|---|---|---|---|
| | | | | FAIL TO PREPARE REPORT - TRI REPORT | CC-COMMAND CENTER<br>**Date of This Report**<br>09/29/2023 | |
| **Date Reported**<br>09/29/2023 | **Date Assigned** | **IAB Log No.**<br>2023-29269 | **Case No.**<br>(CC) 2023-29269 | **Folder Type** | **Follow-Up No.**<br>1 | **Worksheet Tracking No.**<br>6458102 |

| Date/Time Reported | SOL Date | Occurrence From Date/Time | Occurrence To Date/Time |
|---|---|---|---|
| 09/29/2023 08:57 | 06/08/2023 | 12/08/2021 00:00 | |
| **Contact Type**<br>MAIL | **Source**<br>CCRB -- OMN | **Source Number**<br>202107890 | **Position Number**<br>OTHER |

| Person's Last Name, First M.I. | | | | | Role | Status | |
|---|---|---|---|---|---|---|---|
| CCRB | | | | | REPORTER | CITY GOVERNMENT OFFICIAL | |
| **Anonymous**<br>NO | **Anonymous#** | | | **Call Back Code** | | | |
| **Nickname/Alias/Middle Name** | | | | | | | |
| **Address**<br>100 CHURCH STREET MANHATTAN NY 10007 | | | | | | **Apt No.**<br>FL 10 | **NYSID No.** |
| **Alternate Address** | | | | | | **Apt No.** | |
| **Sex** | **Race** | **Date of Birth** | **Age** | **Height** | | **Weight** | |
| **Age From**<br>0 | **Age To**<br>0 | **Condition** | **If Injured or Deceased Location** | | | **U.S. Citizen** | **State/Country of Birth** |
| **Home Telephone** | **Business Telephone** | **Cell Phone** | **Beeper #** | **E-Mail Address** | | **Call Back Phone#** | |
| **This Person and Subject Live Together** | **Identify Subject?** | **This Person States Subject is** | | | | | |

| Person's Last Name, First M.I. | | | Role | Status |
|---|---|---|---|---|
| MARTILLO, DANA M | | | SUBJECT | UNIFORM MEMBER OF SERVICE |
| **MOS TAXID**<br>945954 | **Command**<br>069-069 PRECINCT | **Rank**<br>SGT | **Shield**<br>2415 |  |
| **Appointment Date**<br>01/07/2008 | | | **Years Employed**<br>15 | |
| **Nickname/Alias/Middle Name** | | | | |
| **On Duty** | **In Uniform** | **Squad** | **Chart** | **Primary Assignment** |
| **PERSON TESTS** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Fail to Prepare Report - TRI Report | Abuse of Dept Regulations | FTR-Fail to Take/Make Report | 10/03/2023 | - | | NO | |
| | Comments | | | | | | | |
| 2 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | - | | YES | |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | | | Role | Status |
|---|---|---|---|---|
| MENESES, SERGIO F | | | SUBJECT | UNIFORM MEMBER OF SERVICE |
| **MOS TAXID** 968637 | **Command** 069-069 PRECINCT | **Rank** PO | **Shield** 14069 |  |
| **Appointment Date** 10/07/2019 | | | **Years Employed** 4 | |
| **Nickname/Alias/Middle Name** | | | | |
| **On Duty** | **In Uniform** | **Squad** | **Chart** | **Primary Assignment** |
| **PERSON TESTS** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | - | | NO | |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | | | Role | Status |
|---|---|---|---|---|
| SHARP, JASON J | | | SUBJECT | UNIFORM MEMBER OF SERVICE |
| **MOS TAXID** 935731 | **Command** 289-069 DET SQUAD | **Rank** DT3 | **Shield** 3276 |  |
| **Appointment Date** 07/01/2004 | | | **Years Employed** 19 | |
| **Nickname/Alias/Middle Name** | | | | |
| **On Duty** | **In Uniform** | **Squad** | **Chart** | **Primary Assignment** |

| PERSON TESTS | |
|---|---|

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition | Other Dept Rules/Procedures Violation Details |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | - | | NO | | |
| | Comments | | | | | | | | |
| 2 | Other Dept Rules/Procedures Violation - | Abuse of Dept Regulations | VRP-Violation Rules/Procedures | 09/29/2023 | - | | NO | | Altered NYPD Uniform in violation of P.G. |
| | Comments | | | | | | | | |

| Person's Last Name, First M.I. | | | Role | Status |
|---|---|---|---|---|
| DAVIDOFF, DANIEL | | | SUBJECT | UNIFORM MEMBER OF SERVICE |
| **MOS TAXID**<br>961722 | **Command**<br>289-069 DET SQUAD | **Rank**<br>DT3 | **Shield**<br>721 |  |
| **Appointment Date**<br>07/13/2016 | | | **Years Employed**<br>7 | |
| **Nickname/Alias/Middle Name** | | | | |
| **On Duty** | **In Uniform** | **Squad** | **Chart** | **Primary Assignment** |
| **PERSON TESTS** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | - | | NO | |
| | Comments | | | | | | | |

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| SPERA, MICHAEL | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield | |
|---|---|---|---|---|
| 924518 | 289-069 DET SQUAD | DT2 | 4258 |  |
| **Appointment Date** 07/07/1999 | | | **Years Employed** 24 | |
| **Nickname/Alias/Middle Name** | | | | |
| **On Duty** | **In Uniform** | **Squad** | **Chart** | **Primary Assignment** |
| **PERSON TESTS** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | - | | NO | |
| | **Comments** | | | | | | | |

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| ARRINDELL, SHELDON R | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield | |
|---|---|---|---|---|
| 944335 | 069-069 PRECINCT | LT | 00000 |  |
| **Appointment Date** 07/09/2007 | | | **Years Employed** 16 | |
| **Nickname/Alias/Middle Name** | | | | |
| **On Duty** | **In Uniform** | **Squad** | **Chart** | **Primary Assignment** |
| **PERSON TESTS** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | - | | NO | |
| | **Comments** | | | | | | | |

**Incident Documents**

| Property | Property Status |
|---|---|

| Evidence | | | |
|---|---|---|---|
| Evidence Collected | Evidence Collection Team Crime Scene Requested | Who Responded | ECT/CSU Run No. |

**ATTACHMENT**

1 PDF 'CCRB-OMN 202107890'

**Incident Location List**

| 1 | Location Type<br>OCCURRENCE | | Jurisdiction | In or Near NYPD Command | PCT<br>069-069 PRECINCT | Common Locations Outside of NYC | |
|---|---|---|---|---|---|---|---|
| | Address Location<br>NYC | Location Within<br>INSIDE OF | Street<br>[redacted] | City<br>BROOKLYN | State<br>NY | Zip | Apt #<br>[redacted] |
| | Cross Street<br>[redacted] | | | Intersection of | Premise Type | Indicate Premise Name if Known | Exact Location Within Premise Type, if Known |
| | Occurrence/Effective On or From<br>: | | Occurrence Through<br>: | Statement of Details Specific to this Location | | | |

**Topic/Subject:**
**(Internal Affairs Log) INTERNAL AFFAIRS LOG**

**Details**
On Friday, September 29, 2023, at 0857 hours, I, Detective Perez-Brooks received CCRB Investigative Recommendation, from a panel of the Civilian Complaint Review Board, reviewed the above referenced case #202107890 and noted the following other misconduct: Sergeant Dana Martillo Tax# 945954, Police Officer Sergio Meneses Tax# 968637, Detective Jason Sharpe Tax# 935731, Police Officer Daniel Davidoff Tax# 961722, Detective Michael Spera Tax# 924518, and Lieutenant Sheldon Arrindell Tax# 944335, failed to prepare a memo book entries, failed to complete a Tri Report as required, and altered their NYPD uniform in violation of Patrol Guide procedure.

The panel directed that the case file be referred to your office for appropriate action.

*** A copy of the case file is available upon request from the IAB-CCRB Liaison Unit.

***NOTE: THE STATUTE OF LIMITATIONS APPLICABLE TO THIS CASE EXPIRES ON 06/08/2023.

**List of Persons Added/Updated in the Log**

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| ARRINDELL, SHELDON R | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield | |
|---|---|---|---|---|
| 944335 | 069-069 PRECINCT | LT | 00000 |  |
| **Appointment Date** | | | **Years Employed** | |
| 07/09/2007 | | | 16 | |
| **Nickname/Alias/Middle Name** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | 07 - Substantiated | 10/18/2023 | NO | |

**Comments**
Lt. Arrindell failed to make proper and complete activity log entries to memorize the arrest of [redacted] - [redacted] and [redacted] - [redacted] The statute of limitations expired on 06/08/23; thus, the undersigned issued a Letter of Instruction to the Subject Officer.

| Person's Last Name, First M.I. | | | Role | Status |
|---|---|---|---|---|
| SPERA, MICHAEL | | | SUBJECT | UNIFORM MEMBER OF SERVICE |
| **MOS TAXID** | **Command** | **Rank** | **Shield** | |
| 924518 | 289-069 DET SQUAD | DT2 | 4258 |  |
| **Appointment Date** | | | **Years Employed** | |
| 07/07/1999 | | | 24 | |
| **Nickname/Alias/Middle Name** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | 07 - Substantiated | 10/18/2023 | NO | |

**Comments**
Det. Spera failed to make proper and complete activity log entries to memorize the arrest of [redacted] - [redacted] and [redacted] - [redacted] The statute of limitations expired on 06/08/23; thus, the undersigned issued a Letter of Instruction to the Subject Officer.

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| DAVIDOFF, DANIEL | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 961722 | 289-069 DET SQUAD | DT3 | 721 |



| Appointment Date | Years Employed |
|---|---|
| 07/13/2016 | 7 |

**Nickname/Alias/Middle Name**

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | 07 - Substantiated | 10/18/2023 | NO | |

**Comments**
Det. Davidoff (then PO Davidoff) failed to make proper and complete activity log entries to memorize the arrest of [redacted] - [redacted] and [redacted] - [redacted] The statute of limitations expired on 06/08/23; thus, the undersigned issued a Letter of Instruction to the Subject Officer.

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 935731 | 289-069 DET SQUAD | DT3 | 3276 |



| Appointment Date | Years Employed |
|---|---|
| 07/01/2004 | 19 |

**Nickname/Alias/Middle Name**

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition | Other Dept Rules/Procedures Violation Details |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | 07 - Substantiated | 10/18/2023 | NO | | |

**Comments**
Det. sharp failed to make proper and complete activity log entries to memorize the arrest of [redacted] - [redacted] and [redacted] - [redacted] The statute of limitations expired on 06/08/23; thus, the undersigned issued a Letter of Instruction to the Subject Officer.

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition | Other Dept Rules/Procedures Violation Details |
|---|---|---|---|---|---|---|---|---|---|
| 2 | Other Dept Rules/Procedures Violation - | Abuse of Dept Regulations | VRP-Violation Rules/Procedures | 09/29/2023 | 12 - Unsubstantiated | 10/18/2023 | NO | | Altered NYPD Uniform in violation of P.G. |

**Comments**

The undersigned informally interviewed Detective Sharp in regard to the listed allegation. Detective Sharp explained that the sweatshirt donned, as seen on BWC, was not part of his uniform but a memorabilia item. Detective Sharp rushed to a Member of the Service's calls for help and did not have ample time to change into an authorized uniform shirt.

| Person's Last Name, First M.I. | | | Role | Status |
|---|---|---|---|---|
| MENESES, SERGIO F | | | SUBJECT | UNIFORM MEMBER OF SERVICE |
| **MOS TAXID** 968637 | **Command** 069-069 PRECINCT | **Rank** PO | **Shield** 14069 |  |
| **Appointment Date** 10/07/2019 | | | **Years Employed** 4 | |
| **Nickname/Alias/Middle Name** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Memobook Incomplete/Improper - | Abuse of Dept Regulations | Administrative Integrity Issue | 09/29/2023 | 07 - Substantiated | 10/18/2023 | NO | |

**Comments**
PO Meneses failed to make proper and complete activity log entries to memorize the arrest of [redacted] - [redacted] and [redacted] - [redacted] The statute of limitations expired on 06/08/23; thus, the undersigned issued a Letter of Instruction to the Subject Officer.

| Person's Last Name, First M.I. | | | Role | Status |
|---|---|---|---|---|
| MARTILLO, DANA M | | | SUBJECT | UNIFORM MEMBER OF SERVICE |
| **MOS TAXID** 945954 | **Command** 069-069 PRECINCT | **Rank** SGT | **Shield** 2415 |  |
| **Appointment Date** 01/07/2008 | | | **Years Employed** 15 | |
| **Nickname/Alias/Middle Name** | | | | |

**Allegations**

| # | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition |
|---|---|---|---|---|---|---|---|---|
| 1 | Fail to Prepare Report - TRI Report | Abuse of Dept Regulations | FTR-Fail to Take/Make Report | 10/03/2023 | 10 - Unfounded | 10/18/2023 | NO | |

**Comments**
A review of BWC supports that a TRI was unnecessary as a reportable force was not utilized inside the stationhouse, as stipulated in PG 221-03.

| Person's Last Name, First M.I. | | | | Role<br>COMPLAINANT | | Status<br>UNKNOWN UNI MEM OF SERVICE | |
|---|---|---|---|---|---|---|---|
| Anonymous | Anonymous# | | | Call Back Code | | | |
| Nickname/Alias/Middle Name | | | | | | | |
| Address | | | | | | Apt No. | NYSID No. |
| Alternate Address | | | | | | Apt No. | |
| Sex<br>FEMALE | Race | Date of Birth | Age | Height | | Weight | |
| Age From<br>0 | Age To<br>0 | Condition | If Injured or Deceased Location | | | U.S. Citizen | State/Country of Birth |
| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address | | Call Back Phone# | |

| | | | | | | |
|---|---|---|---|---|---|---|
| Reporting Officer: | Rank<br>DT3 | Name<br>PEREZBROOKS MARILYN | | Tax Reg. No.<br>953240 | | Command<br>CC-COMMAND CENTER |
| Reviewing Supervisor: | Manner of Closing<br>- | Date Reviewed<br>10/03/2023 | Date of Next Review | Name<br>KYMIN ABBAS | | Supv. Tax No.<br>956031 |
| Endorser: | Rank<br>SGT | Name<br>PAN MEI | Tax Reg. No.<br>955291 | Command<br>ADM-ADMINISTRATION | DateTime Reviewed<br>09/29/2023 10:53 | Status |
| | Comments | | | | | |
| Endorser: | Rank<br>DT3 | Name<br>KYMIN ABBAS | Tax Reg. No.<br>956031 | Command<br>ADM-ADMINISTRATION | DateTime Reviewed<br>10/03/2023 13:18 | Status |
| | Comments<br>OG-069 | | | | | |

| Internal Case Management System Worksheet - Internal Affairs Log | Top Allegation | Group |
|---|---|---|
| | OTHER DEPT RULES/PROCEDURES VIOLATION - | CC-COMMAND CENTER<br>**Date of This Report**<br>01/30/2025 |

| Date Reported | Date Assigned | IAB Log No. | Case No. | Folder Type | Follow-Up No. | Worksheet Tracking No. |
|---|---|---|---|---|---|---|
| 01/28/2025 | | 2025-3265 | (CC) 2025-3265 | | 1 | 7368238 |

| Date/Time Reported | SOL Date | Occurrence From Date/Time | Occurrence To Date/Time |
|---|---|---|---|
| 01/28/2025 01:22 | 07/23/2026 | 01/23/2025 15:00 | |
| **Contact Type** | **Source** | **Source Number** | **Position Number** |
| SPINOFF | SPINOFF | 2025-02907 | OTHER |

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| EGNER, JUDITH | COMPLAINANT | CIVILIAN NON MEMBER OF SERVICE |

| Anonymous | Anonymous# | Call Back Code |
|---|---|---|
| NO | | |

**Nickname/Alias/Middle Name**

| Address | Apt No. | NYSID No. |
|---|---|---|
| | | |
| **Alternate Address** | **Apt No.** | |

| Sex | Race | Date of Birth | Age | Height | Weight |
|---|---|---|---|---|---|
| FEMALE | | | | | |

| Age From | Age To | Condition | If Injured or Deceased Location | U.S. Citizen | State/Country of Birth |
|---|---|---|---|---|---|
| 0 | 0 | | | | |

| Home Telephone | Business Telephone | Cell Phone | Beeper # | E-Mail Address | Call Back Phone# |
|---|---|---|---|---|---|
| | | | | LESHUE90@YAHOO.COM | 602-769-6756 |

| This Person and Subject Live Together | Identify Subject? | This Person States Subject is |
|---|---|---|
| | | |

| Person's Last Name, First M.I. | Role | Status |
|---|---|---|
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield |
|---|---|---|---|
| 935731 | 289-069 DET SQUAD | DT3 | 3276 |
| **Appointment Date** | | | **Years Employed** |
| 07/01/2004 | | | 21 |



**Nickname/Alias/Middle Name**

| On Duty | In Uniform | Squad | Chart | Primary Assignment |
|---|---|---|---|---|
| | | | | |

**PERSON TESTS**

**Allegations**

| | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition | Other Dept Rules/Procedures Violation Details |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Other Dept Rules/Procedures Violation - | Abuse of Dept Regulations | VRP-Violation Rules/Procedures | 01/28/2025 | - | | NO | | didn't meet with C/V at agreed upon time. |

**Comments**

**Incident Documents**

CASE USE ONLY - DO NOT DISSEMINATE

| Property | Property Status |
| --- | --- |

| Evidence | | | |
| --- | --- | --- | --- |
| Evidence Collected | Evidence Collection Team Crime Scene Requested | Who Responded | ECT/CSU Run No. |

**ATTACHMENT**

1 PDF '311'

**Incident Location List**

| 1 | | | | | | |
| --- | --- | --- | --- | --- | --- | --- |
| Location Type OCCURRENCE | | Jurisdiction | In or Near NYPD Command 069 069 PRECINCT | PCT - | Common Locations Outside of NYC | |
| Address Location OFFICE | Location Within | Street | City | State NY | Zip | Apt # |
| Cross Street | | | Intersection of and | Premise Type | Indicate Premise Name if Known | Exact Location Within Premise Type, if Known |
| Occurrence/Effective On or From 01/23/2025 15:00 | | Occurrence Through : | Statement of Details Specific to this Location | | | |

CASE USE ONLY - DO NOT DISSEMINATE

**Topic/Subject:**
(Internal Affairs Log) INTERNAL AFFAIRS LOG

**Details**
1/30/2025 **THE ORIGINAL LOG # 2025-2907 WAS ASSESSED AS OG-69 PCT. THIS IS A SPIN-OFF LOG TO BE ASSIGNED AS AN OG-279.*** (SC)

On Tuesday January 28, 2025, at 0120 hours, I, Detective Cuesta received 311 EC-01345373 from complainant Judith Egner which stated the following verbatim:

"3p appointment with Detective Sharp at the 69 Precinct to report a cyber crime. I arrived before our appointment. But the detective left before our appointment. And I was told that no one else could assist me. I requested a supervisor. I spoke with an Officer Griffith and Officer Rose. I was informed that it was the change of shift; that there were several supervisors. But none of them came to talk with me. Officer Griffith said he would take my contact info and have someone call me. It's unacceptable that there was no one there to take my report; especially since I had an appointment. My bank account was hacked. Funds were transferred out of my account. And the thief set up a recurring payment using different accounts on a weekly basis. It's very upsetting. I need this issue addressed immediately. I need to provide the company ACIMA a police report in order for them to stop the recurring payments. I also need to provide my bank with a police report as well."

At 0126 hours an ICMS check revealed no prior logs documented for the C/V.

At 0130 hours the 311 was attached.

**List of Persons Added/Updated in the Log**

| Person's Last Name, First M.I. | Role | Status |
| --- | --- | --- |
| SHARP, JASON J | SUBJECT | UNIFORM MEMBER OF SERVICE |

| MOS TAXID | Command | Rank | Shield | |
|---|---|---|---|---|
| 935731 | 289-069 DET SQUAD | DT3 | 3276 |  |
| **Appointment Date** 07/01/2004 | | | **Years Employed** 21 | |
| **Nickname/Alias/Middle Name** | | | | |

**Allegations**

| | Full Allegation | Classification | Allegation Index | Allegation Date | Finding | Finding Date | Allegation Removed | Allegation Disposition | Other D… Rules/P… Violatio… |
|---|---|---|---|---|---|---|---|---|---|
| 1 | Other Dept Rules/Procedures Violation - | Abuse of Dept Regulations | VRP-Violation Rules/Procedures | 01/28/2025 | 12 - Unsubstantiated | 02/18/2025 | NO | | didn't me… C/V at a… upon tim… |
| | **Comments** MOS ACTED WITHIN DEPT GUIDELINES | | | | | | | | |

| | | | | | | |
|---|---|---|---|---|---|---|
| **Reporting Officer:** | **Rank** DT2 | **Name** CHESTERFIELD SHEMIKA | **Tax Reg. No.** 945582 | **Command** ADM-ADMINISTRATION | **Submitted for Signoff** | |
| **Reviewing Supervisor:** | **Manner of Closing** - | **Date Reviewed** 02/03/2025 | **Date of Next Review** | **Name** GONZALEZ JENNIFER | | **Supv. Tax No.** 377576 |
| **Endorser:** | **Rank** SGT | **Name** PALERMO DANIEL | **Tax Reg. No.** 949440 | **Command** CC-COMMAND CENTER | **DateTime Reviewed** 01/30/2025 11:35 | **Status** |
| | **Comments** | | | | | |
| **Endorser:** | **Rank** CIV | **Name** GONZALEZ JENNIFER | **Tax Reg. No.** 377576 | **Command** ADM-ADMINISTRATION | **DateTime Reviewed** 02/03/2025 12:07 | **Status** |
| | **Comments** OG-279 | | | | | |

CASE USE ONLY - DO NOT DISSEMINATE